United States Courts
Southern District of Texas
**FILED**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

SEP 1 0 2024

Nathan Ochsner, Clerk of Court

| | | |
|---|---|---|
| **GALLERIA WEST LOOP** | § | |
| **INVESTMENTS, LLC** | § | **CASE NO. 24-32143** |
| | § | |
| | § | **CHAPTER 7** |
| | § | |

## CHOUDHRI'S MOTION TO RECONSIDER MY MOTION FOR CONTINUANCE

TO THE HONORABLE JUDGE OF THIS COURT:

COMES NOW, Ali Choudhri, ("**Creditor**") in the above-referenced action, and respectfully requests that this Honorable Court reconsider its Motion to Reconsider my Motion for Continuance. In support of its motion, I would show the following:

### INTRODUCTION

On or about August 27, 2024, the Court issued an Order to Supplement, as detailed in Exhibit 1, related to my Motion for Continuance. As specified in my Motion for Continuance, I was required to attend the Plan Confirmation Hearing in Austin, Texas, in my capacity as the managing member of the Debtor, 1001 WL. Both the Debtor (as indicated in Exhibit 2) and the Creditor, TIG Rompsen US Master Mortgage LP (as referenced in Exhibit 3), identified me as a necessary witness for the Plan Confirmation Hearing initially scheduled for August 22, 2024. This hearing was subsequently continued and took place on August 28, 2024, extending into August 29, 2024, *See Exhibit 4*.

### CONCLUSION

Based on the foregoing facts, I respectfully request that the Court reconsider the Motion for Continuance.

### PRAYER

WHEREFORE, PREMISES CONSIDERED, I respectfully request that this Court continue the setting, The Parties additionally request all other relief at law, and in equity, as is just.

Respectfully submitted,

*/s/ Ali Choudhri*
**Ali Choudhri, Pro Se**
2425 West Loop South, 11th Floor
Houston, TX 77027
ali@jetallcapital.com

**CERTIFICATE OF SERVICE**

I certify that on September 10, 2024, I caused a copy of the foregoing document to be delivered to the Electronic Case Filing System for the United States Bankruptcy Court for the Southern District of Texas.

*/s/ Ali Choudhri*
Ali Choudhri

## DECLARATION OF STEPHEN W. SATHER

1.  My name is Stephen W. Sather. I am over the age of 18 years and am fully competent to give this declaration. I have personal knowledge of the facts stated herein and they are true and correct.

2.  I am an attorney licensed to practice law in the State of Texas. I practice law with Barron & Newburger, P.C. in Austin, Texas.

3.  On February 6, 2024, I filed Case No. 24-10119, 1001 WL, LLC in the United States Bankruptcy Court for the Western District of Texas.

4.  I was employed as Debtor's counsel by order of the Bankruptcy Court. Mark Taylor of Holland & Knight was also employed as counsel.

5.  On May 6, 2024, I filed Debtor's Plan of Reorganization (ECF No. 152)..

6.  On June 24, 2024, Judge Shad Robinson entered an Order Setting Hearing on Confirmation of Amended Plan (ECF No. 212). The Court set confirmation for August 2, 2024 at 9:30 a.m. The court set the hearing based upon its order modifying the automatic stay to allow foreclosure on the first Tuesday of August.

7.  On July 27, 2024, Tig Romspen US Master Mortgage, LP filed its Witness and Exhibit List for confirmation (ECF No. 308) and served its exhibits upon Debtor. Included in the exhibits were two expert reports.

8.  On July 30, 2024, the Debtor filed its Motion for Continuance on the basis that it needed to depose the expert witnesses (ECF No. 334).

9.  Judge Robinson continued the confirmation hearing from August 2, 2024 to August 22, 2024. He also indicated that he had time available on August 28 and 29 if the hearing did not conclude. He sua sponte modified his order lifting the stay to reimpose the stay and allow for a posting in September 2024.

10. We commenced the confirmation hearing on August 22, 2024. However, because there were numerous preliminary motions which had to be addressed, testimony did not begin until approximately 2:00 p.m.

11. We resumed the confirmation hearing on August 28, 2024. When we started the day, we thought we might conclude. However, by the end of the day, we still had two major witnesses left to testify: Mr. Choudhri and one of Tig Romspen's expert witnesses.

12. We returned to court on August 29, 2024. Mr. Choudhri testified along with Tig Romspen's finance and feasibility expert and several shorter witnesses. We concluded closing arguments around 7:00p.m. In all, approximately twenty witnesses testified over three days.

13. Mr. Choudhri was listed on the witness list of both parties. He did not testify until the end of Debtor's case based on the trial strategy of Debtors' counsel. Mr. Choudhri was present throughout the three days of the trial and assisted counsel throughout.

14. Mr. Choudhri was not ordered to be present for trial. However, his presence was instrumental in the Debtor's ability to put on its case. He assisted counsel throughout

and coordinated the testimony of many of the fact witnesses. Had Mr. Choudhri not been present on August 28, 2024, it would have severely impaired Debtor's ability to put on its case.

15. At the conclusion of three days of testimony, Judge Robinson took the matter under advisement and sua sponte modified the automatic say to reimpose the stay for September.

16. I apologize that our trial interfered with proceedings before Judge Isgur. I don't think we were aware of the issue, but I think that if we had known we would have advised him that he needed to be present for our trial.

17. I declare the above and foregoing to be true and correct under penalty of perjury..

Dated: September 6, 2024.

/s/Stephen W. Sather
Stephen W. Sather

United States Bankruptcy Court
Southern District of Texas

**ENTERED**

August 27, 2024

Nathan Ochsner, Clerk

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| IN RE: | § | |
| | § | CASE NO: 24-32143 |
| GALLERIA WEST LOOP | § | |
| INVESTMENTS, LLC, | § | |
| | § | |
| Debtor. | § | |
| | § | |
| | § | CHAPTER 7 |

### ORDER TO SUPPLEMENT

Ali Choudhri seeks a continuance of tomorrow's long-scheduled hearing in this case. His motion was filed yesterday. In the motion, he alleges that he is ordered to attend a hearing before Judge Robinson. He attached a document that he calls a "docket sheet" to demonstrate his allegations. The Court is unable to locate any order on the "docket sheet" that requires Mr. Choudhri's attendance.

Leave is granted to supplement the motion with a copy of the order requiring Mr. Choudhri's attendance. The motion for continuance will be addressed once the motion is supplemented. Pending further order, the hearing remains scheduled on tomorrow's docket.

SIGNED 08/27/2024

Marvin Isgur
United States Bankruptcy Judge

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE WESTERN DISTRICT OF TEXAS
AUSTIN DIVISION**

| | | |
|---|---|---|
| In re: | ) | |
| | ) | |
| **1001 WL LLC,** | ) | Case No. 24-10119 |
| | ) | Chapter 11 |
| Debtor. | ) | |
| | ) | |

**TIG ROMSPEN US MASTER MORTGAGE, LP'S
AMENDED EXHIBIT AND WITNESS LIST FOR AUGUST 28, 2024, HEARING**

TIG Romspen US Master Mortgage LP, an exempted Cayman Islands limited partnership ("Romspen"), intends to introduce the following exhibits and call the following witnesses in connection with the matters set for hearing on August 28, 2024, beginning at 8:30 a.m. prevailing Central time. Romspen reserves the right to supplement prior to the hearing.

**EXHIBITS:** In addition to any exhibit designated by any other party in interest to this matter, any exhibit for impeachment purposes or to lay foundation, or any exhibit for rebuttal purposes, Romspen identifies the following exhibits it will or may offer as evidence at the hearing:

| Number | Description | Stipulated Admitted Prior Hearing | Objection | Admitted |
|---|---|---|---|---|
| 1 | TIG Romspen Amended Proof of Claim | | | |
| 2 | Monthly Operating Report for February 2024 (Docket No. 72) | | | |
| 3 | Amended Monthly Operating Report for February 2024 (Docket No. 135) | | | |
| 4 | Monthly Operating Report for February 2024 (Docket No. 229) | | | |
| 5 | Second Amended Monthly Operating Report for February 2024 (Docket No. 230) | | | |
| 6 | Monthly Operating Report for March 2024 (Docket No. 127) | | | |

1

| 7 | Amended Monthly Operating Report for March 2024 (Docket No. 136) | | | |
|---|---|---|---|---|
| 8 | Amended Monthly Operating Report for March 2024 (Docket No. 233) | | | |
| 9 | Monthly Operating Report for April 2024 (Docket No. 215) | | | |
| 10 | Amended Monthly Operating Report for April 2024 (Docket No. 231) | | | |
| 11 | Monthly Operating Report for May 2024 (Docket No. 213) | | | |
| 12 | Amended Monthly Operating Report for May 2024 (Docket No. 232) | | | |
| 13 | Interim Order Granting Debtor's Motion for Use of Cash Collateral (Docket No. 46) | | | |
| 14 | Second Interim Order Granting Debtor's Motion for Use of Cash Collateral (Docket No. 111) | | | |
| 15 | Third Interim Order Granting Debtor's Motion for Use of Cash Collateral (Docket No. 168) | | | |
| 16 | Fourth Interim Order Granting Debtor's Motion for Use of Cash Collateral (Docket No. 220) | | | |
| 17 | 6.28.2024 Budget-to-Actual | | | |
| 18 | 7.18.2024 Budget-to-Actual | | | |
| 19 | 1001 WLS - Rent Roll 2.2.24 (Confirm. Hr., Debtor's X30) | | | |
| 20 | Rent Roll produced by GLNH 7.9.2024 (GLNH_750-751) | | | |
| 21 | Property Rent Roll – Paying (GLNH_1509, pages 1/2 and 2/2) | | | |
| 22 | Tenant Accounts Receivables Balance (GLNH_1510) | | | |
| 23 | Income Statement 1001 W Loop S 2022 (GLNH_754, Pages 1/5, 2/5, 3/5, 1/5, 2/5) | | | |
| 24 | Income Statement 1001 W Loop S 2023 (GLNH_755) | | | |
| 25 | Keith B. Bierman, CPA – Curriculum Vitae | | | |
| 26 | MCA Amended Report, Ex. B (Debtor's Budget with Plan Payments, Debt Service Payments at Debtor's Interest Rate and Additional items Not Contemplated by Debtor) | | | |
| 27 | MCA Amended Report, Ex. C (Debtor's Budget with Plan Payments, Debt Service Payments at MCA's Interest Rate and Additional items Not Contemplated by Debtor) | | | |
| 28 | MCA Amended Report, Ex. D (Risk Factors Analyzed by MCA) | | | |

| | | | | |
|---|---|---|---|---|
| 29 | Eric K. Rodriguez, PE – Curriculum Vitae | | | |
| 30 | Schedule of Repair Costs | | | |
| 31 | Property Photographs taken 7.8.2024 | | | |
| 32 | Application for an Order Approving Employment of Quadrus Consulting (Docket No. 23) | | | |
| 33 | Order Withdrawing Application for an Order Approving Employment of Quadrus Consulting (Docket No. 75) | | | |
| 34 | Prepetition Transfer Deed | | | |
| 35 | Choudhri DOT | | | |
| 36 | Due From Galleria Loop Note Holder (GLNH_1242) | | | |
| 37 | Due To Galleria Loop Note Holder (GLNH_1243) | | | |
| 38 | Debtor's Schedules and Statement of Financial Affairs (Docket No. 28) | | | |
| 39 | Attachment to Schedule G (Docket No. 32) | | | |
| 40 | 12.14.2023 Email with Attachment (Draft Easement Agreement) | | | |
| 41 | Proof of Claim 5-1 | | | |
| 42 | Proof of Claim 7-1 | | | |
| 43 | Proof of Claim 8-1 | | | |
| 44 | Proof of Claim 9-1 | | | |
| 45 | Deed of Trust Security Agreement – Financing Statement recorded in Harris County Real Property Records at RP-2017-55644 | | | |
| 46 | Assignment Agreement recorded in Harris County Real Property Records at RP-2019-353149 | | | |
| 47 | Certificate of Service of Plan, Disclosure Statement, Ballot, and Order on Confirmation Hearing (Docket No. 214) | | | |
| 48 | *Order Granting In Part TIG Romspen US Master Mortgage LP's Motion To Compel Production Of Documents From 1001 WL LLC* (Docket No. 189) | | | |
| 49 | Exhibit 2 to *Motion To Compel Galleria Loop Note Holder, LLC To Comply With Rule 2004 Examination* (Docket No. 124) | | | |
| 50 | Email exchange between K. Hirsch and A. Choudhri on May 6, 2024 | | | |
| 51 | Email thread with Court staff on May 6, 2024 | | | |
| 52 | Choudhri Medical Report dated June 2, 2024 | | | |
| 53 | Choudhri Unsworn Declaration filed June 4, 2024, Harris County District Court | | | |

| 54 | Transcript of Deposition taken June 5, 2024 | | | |
|---|---|---|---|---|
| 55 | Choudhri email to K. Hirsch on June 9, 2024, with attachment (doctor's note) | | | |
| 56 | K. Hirsch response to Choudhri email dated June 9, 2024 | | | |
| 57 | *Order On Motion To Show Cause (ECF 198) And Compelling Production Of Documents And Appearance For Deposition* (Docket No. 221) | | | |
| 58 | Email thread between Hirsch and Palavan through July 8, 2024 | | | |
| 59 | Email thread between Hirsch and Palavan through July 12, 2024 | | | |
| 60 | Email thread between Hirsch and Palavan through July 15, 2024 | | | |
| 61 | *Galleria Loop Note Holder, LLC's Response To TIG Romspen US Master Mortgage LP's Subpoena And Rule 2004 Requests For Production* | | | |
| 62 | Chart of GLNH Production Contents as of 7.22.2024 | | · | |
| 63 | BCLP Invoice (Redacted) – June 2024 | | | |
| 64 | BCLP Pro Forma (Redacted) – July 2024 | | | |
| 65 | Chart of Fee Calculations | | | |
| 66 | Email thread between Hirsch and Palavan through July 25, 2024 | | | |
| 67 | 1001 WL P&L YTD through June 2024 | | | |
| 68 | Second Amended Monthly Operating Report for the Period Ending April 30, 2024 (Docket No. 343) | | | |
| 69 | Second Amended Monthly Operating Report for the Period Ending May 31, 2024 (Docket No. 344) | | | |
| 70 | Monthly Operating Report for the Period Ending June 30, 2024 (Docket No. 349) | | | |
| 71 | Amended Monthly Operating Report for the Period Ending June 30, 2024 (Docket No. 364) | | | |
| 72 | Fifth Interim Order Granting Debtor's Motion for Use of Cash Collateral (Docket No. 370) | | | |
| 73 | Amended Schedules of Assets and Liabilities (Docket No. 309) | | | |
| 74 | Proof of Claim 5-2 | | | |
| 75 | Advue Email August 2023 | | | |
| 76 | Advue Email July-April 2023 | | | |
| 77 | Advue Email July 2023 w/ Tenant Ledger | | | |
| 78 | Advue Email June 2023 w/ Tenant Ledger | | | |

| 79 | Advue Email August 2022 | | | |
|----|-------------------------|---|---|---|
| 80 | Operating Agreement of Founder Loop24 LLC | | | |

**WITNESSES:** In addition to any witness designated by any other party in interest to this matter, any witness necessary for impeachment purposes or to lay foundation, and any witness called for rebuttal purposes, Romspen designates the following witnesses it will or may call:

1. Wes Roitman

2. Scott Mestrezat

3. Keith Bierman

4. Eric Rodriguez

5. Todd Rotholz

6. Cassie Martin

7. Ali Choudhri

8. Shea Palavan

9. Stephen W. Sather

DATED this 27th day of August, 2024.

BRYAN CAVE LEIGHTON PAISNER LLP

*/s/ Kyle S. Hirsch*
Kyle S. Hirsch (Tex. Bar No. 24117262)
2200 Ross Avenue, 4200W
Dallas, Texas 75201
Telephone: 602.364.7170
Email: kyle.hirsch@bclplaw.com

Brigid K. Ndege (*Pro Hac Vice*)
161 North Clark Street, Suite 4300
Chicago, Illinois 60601-3315
Telephone: 312.602.5104
Email: brigid.ndege@bclplaw.com
***Attorneys for TIG Romspen US
Master Mortgage LP***

5

## CERTIFICATE OF SERVICE

I hereby certify that on August 27, 2024, a true and correct copy of the foregoing was served via the Court's ECF notification system, including counsel for the Debtor, the U.S. Trustee, and any party who has noticed an appearance in this case, as follows:

William Steven Bryant on behalf of Creditor TIG Romspen US Master Mortgage LP
sbryant@lockelord.com; jpelayo@lockelord.com

Reed W. Burritt on behalf of Creditor Boxer Property Management Corporation
Reed.Burritt@BoxerProperty.com

Beau Butler on behalf of Interested Party Xavier Educational Academy, LLC
bbutler@jw.com; kgradney@jw.com; steso@jw.com

Ali Choudhri, member/manager of Galleria Loop Note Holder, LLC
ali@jetallcapital.com

Genevieve M. Graham on behalf of Interested Party Xavier Educational Academy, LLC and Plaintiff Xavier Educational Academy, LLC
ggraham@jw.com; dtrevino@jw.com

Tara L. Grundemeier on behalf of Creditor City of Houston, Creditor Houston Community College System and Creditor Houston ISD
houston_bankruptcy@lgbs.com

Mark Junell on behalf of Creditor BDFI, LLC
mark@junellfirm.com

Shea Neal Palavan on behalf of Interested Party Ali Choudhri
shea@houstonnip.com

John C. Roy on behalf of U.S. Trustee United States Trustee - AU12
casey.roy@rsbfirm.com; gary.wright3@usdoj.gov

Stephen W. Sather on behalf of Debtor 1001 WL, LLC
ssather@bn-lawyers.com; phammer@bn-lawyers.com; cmurnane@bn-lawyers.com; plevine@bn-lawyers.com; cchristensen@bn-lawyers.com; BarronNewburgerPCAustin@jubileebk.net; mcalderon@bn-lawyers.com; kparsley@bn-lawyers.com

Mark Curtis Taylor on behalf of Attorney Holland & Knight LLP and Debtor 1001 WL, LLC
mark.taylor@hklaw.com; tammy.greenblum@hklaw.com; annmarie.jezisek@hklaw.com

Shane P. Tobin on behalf of U.S. Trustee United States Trustee - AU12

6

shane.p.tobin@usdoj.gov; Carolyn.Feinstein@usdoj.gov; gary.wright3@usdoj.gov;
Tisha.Savannah@usdoj.gov

United States Trustee - AU12
ustpregion07.au.ecf@usdoj.gov

Broocks Wilson on behalf of Creditor Sonder USA Inc.
mack.wilson@keanmiller.com

In addition, a copy was emailed to:
Ali Choudhri
ali@jetallcompanies.com; ali@jetallcapital.com

_/s/ Kyle S. Hirsch_
Kyle S. Hirsch

## AMENDED WITNESS AND EXHIBIT LIST

| UNITED STATES BANKRUPTCY COURT WESTERN DISTRICT OF TEXAS | |
|---|---|
| MAIN NO.24-10119 | |
| 1001 WL, LLC | JUDGE:  Shad Robinson |
| | COURTROOM STAFF:   Jennifer Lopez |
| WITNESSES: | DATE: August 2, 2024, 9:30 a.m. |
| Patrick Ashiofu<br>Rajid Batabyal<br>Sam Cammack<br>Alan Chodrow<br>Ali Choudhri<br>Joseph Colaco<br>David Condon<br>Dward Darjean<br>David Ducote<br>Angelo DeCaro<br>Stephanie Gallegos<br>Mansoor Hasan<br>Marco Ikeda<br>Russell Ingrum<br>Pele Lithyouvong | **PARTY'S NAME:  Debtor**<br><br>**ATTORNEY'S NAME:**  Barron & Newburger, P.C.<br><br>**ATTORNEY'S PHONE:**  (512) 649-3243<br><br>**NATURE OF PROCEEDINGS**:<br>Confirmation of Debtor's Amended Plan<br>Motion to Convert<br>Motion to Temporarily Allow Claims for Purposes of Voting<br>Motion to Disregard and/or Designate Insider Votes |
| Charles Mansour<br>Jennifer McGeorge<br>Scarlett McGeorge<br>Mario Mendias<br>Gene Myers<br>Moe Nasr<br>Danny Nguyen | |
| Shahrzad Samavati<br>Shirin Samavati<br>Miguel Sanchez<br>Rita SantaMaria<br>Walter Schroeder<br>Rory Collins<br>Jeff Vise<br>Bruce Molzan<br>Edwin Castillo<br>Gene McCubbin<br>Scott Covington<br>Polo Sunn<br>Michelle Lee<br>Manish Jain<br>Michael Gemp<br>Darryl Dally<br>Russell Gribble | |
| Any person listed by any other party | |

| NO. | DESCRIPTION OF EXHIBITS | Offered | Objection | Admitted | Disposition After Trial |
|---|---|---|---|---|---|
| 1. | Profit & Loss 2024 | | | | |
| 2. | Projection through End of 2024 | | | | |
| 3. | Budget for 2024-2025 | | | | |
| 4. | Liquidation Analysis | | | | |
| 5 | Rent Roll | | | | |
| 6 | Claims Analysis | | | | |
| 7 | MOR Summary | | | | |
| 8 | 1001 WL Cover Design | | | | |
| 9 | Marketing Brochure | | | | |
| 10 | Marketing Power Point | | | | |
| 11 | Condominium Declaration | | | | |
| 12 | 9999 Bellaire Whole Building Flyer | | | | |
| 13 | 11116 Bellaire Whole Building Flyer | | | | |
| 14 | CBRE Listing Agreement | | | | |
| 15 | Russell Ingrum Resume | | | | |
| 16 | Danny Nguyen Listing Agreement | | | | |
| 17 | Certificate of Formation for Founder Loop24, LLC | | | | |
| 18 | Moe Nasr Bio | | | | |
| 19 | Bank Statement | | | | |
| 20 | De La Cuadra Deposition | | | | |
| 21 | Answer and Counterclaim | | | | |
| 22 | 3rd Floor Ledger | | | | |
| 23 | 5th Floor Ledger | | | | |
| 24 | Depo. Of Wes Roitman | | | | |
| 25 | Emails Related to ATT Easement | | | | |
| 26 | Wall Street Journal Prime Rate | | | | |
| 27 | Dennett Proof of Claim | | | | |
| 28 | Choudhri Proof of Claim | | | | |
| 29 | Choudhri Note | | | | |
| 30 | Choudhri Wire Transfer | | | | |
| 31 | Jetall Companies Claim | | | | |
| 32 | Garage Estimate | | | | |
| 33 | Condominium Sale Pro Forma | | | | |
| 34 | Danny Nguyen Bio | | | | |
| 35 | Non-Disclosure Agreement from Realty1 Partners | | | | |
| 36 | Sonder USA Estoppel letter | | | | |
| | | | | | |
| | | | | | |

**DsclsDue**

# U.S. Bankruptcy Court
## Western District of Texas (Austin)
### Bankruptcy Petition #: 24-10119-smr

*Date filed:* 02/06/2024
*341 meeting:* 07/23/2024
*Deadline for filing claims:* 06/04/2024

*Assigned to:* Bankruptcy Judge Shad Robinson
Chapter 11
Voluntary
Asset

**Debtor**
**1001 WL, LLC**
2450 Wickersham Lane, Suite 202
Austin, TX 78741
TRAVIS-TX
Tax ID / EIN: 82-2015202

represented by **Stephen W. Sather**
Barron & Newburger, PC
7320 N MoPac Expy, Suite 400
Austin, TX 78731
(512) 476-9103 Ext. 220
Fax : (512) 476-9253
Email: ssather@bn-lawyers.com

**Mark Curtis Taylor**
Holland & Knight
100 Congress Ave
Suite 1800
Austin, TX 78701
512-685-6400
Email: mark.taylor@hklaw.com

| Filing Date | # | Docket Text |
|---|---|---|
| 02/06/2024 | 1 (8 pgs) | Voluntary Petition under Chapter 11 (Non-Individual) Without Schedules, Without Statement of Financial Affairs, Without Attorney Disclosure of Compensation ( Filing Fee: $ 1738, ) Filed By 1001 WL, LLC. -Declaration for Electronic Filing due by 02/13/2024 Chapter 11 Plan Due by 06/5/2024. Disclosure Statement due by 06/5/2024, (Sather, Stephen) Modified on 2/7/2024 (Schoener, Lauren). |
| 02/06/2024 | | ICC-Fee Terminated for Voluntary Petition Chapter 11( 24-10119) [misc,volp11] (1738.00), Amount $1738.00, Receipt A24211878 (re:Doc# 1) (U.S. Treasury) |
| 02/07/2024 | | Notice of Appearance and Request for Notice (no PDF) Filed by UST John C. Roy (Roy, John) |
| 02/09/2024 | 2 (2 pgs) | Notice of Appearance and Request for Service of Notice filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP. (Hirsch, Kyle) |
| 02/09/2024 | 3 (3 pgs) | Notice of Non-Consent to Use of Cash Collateral filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP. (Hirsch, Kyle) |

U.S.B.C. Western District of Texas (LIVE)

| | | |
|---|---|---|
| 02/14/2024 | **4**<br>(2 pgs) | 341 Meeting of Creditors **Set For 3/6/2024 at 01:00 PM at Via Phone: (866)711-2282; Code: 3544189#- Proofs of Claim Due 6/4/2024** (Benitez, Estella) |
| 02/14/2024 | **5**<br>(360 pgs; 13 docs) | Motion for Relief from Stay (*14 Day Objection Language*) ( Filing Fee: $ 199.00 ) filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibits 1-2 # 3 Exhibit Exhibit 3 # 4 Exhibit Exhibit 4 # 5 Exhibit Exhibit 5 # 6 Exhibit Exhibits 6-7 # 7 Exhibit Exhibits 8-11 # 8 Exhibit Exhibits 12-14 # 9 Exhibit Exhibits 15-16 # 10 Exhibit Exhibits 17-21 # 11 Exhibit Exhibits 22-25 # 12 Exhibit Exhibits 26-30)(Hirsch, Kyle) |
| 02/14/2024 | | ICC-Fee Terminated for Motion Relief from Stay( 24-10119-smr) [motion,mrlfsty] ( 199.00), Amount $ 199.00, Receipt A24233093 (re:Doc# 5) (U.S. Treasury) |
| 02/15/2024 | **6**<br>(7 pgs; 2 docs) | Motion for Admission Pro Hac Vice of Brigid K. Ndege filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order)(Hirsch, Kyle) |
| 02/15/2024 | **7**<br>(7 pgs; 2 docs) | Motion for Admission Pro Hac Vice of Nicholas R. Marcus filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order)(Hirsch, Kyle) |
| 02/16/2024 | **8**<br>(4 pgs; 2 docs) | Notice of Errata: Proposed Order Granting Motion For Relief From Automatic Stay filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Related Document(s): 5 Motion for Relief from Stay (*14 Day Objection Language*) ( Filing Fee: $ 199.00 ) filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibits 1-2 # 3 Exhibit Exhibit 3 # 4 Exhibit Exhibit 4 # 5 Exhibit Exhibit 5 # 6 Exhibit Exhibits 6-7 # 7 Exhibit Exhibits 8-11 # 8 Exhibit Exhibits 12-14 # 9 Exhibit Exhibits 15-16 # 10 Exhibit Exhibits 17-21 # 11 Exhibit Exhibits 22-25 # 12 Exhibit Exhibits 26-30)) Modified on 2/20/2024 to correct text (Benitez, Estella). |
| 02/16/2024 | **9**<br>(4 pgs) | BNC Certificate of Mailing (Related Document(s): 4 341 Meeting of Creditors **Set For 3/6/2024 at 01:00 PM at Via Phone: (866)711-2282; Code: 3544189#- Proofs of Claim Due 6/4/2024** ) Notice Date 02/16/2024. (Admin.) |
| 02/19/2024 | **10**<br>(1 pg) | Declaration For Electronic Filing Due Notice Sent to Attorney for Debtor(s). (Related Document(s): 1 Voluntary Petition under Chapter 11 (Non-Individual) Without Schedules, Without Statement of Financial Affairs, Without Attorney Disclosure of Compensation ( Filing Fee: $ 1738, ) Filed By 1001 WL, LLC. -Declaration for Electronic Filing due by 02/13/2024 Chapter 11 Plan Due by 06/5/2024. Disclosure Statement due by 06/5/2024, (Sather, Stephen) Modified on 2/7/2024 (Schoener, Lauren).) - **Declaration for Electronic Filing due by 03/04/2024.** (Admin) |
| 02/20/2024 | **11**<br>(2 pgs) | Order Regarding (related document(s): 6 Motion for Admission Pro Hac Vice of Brigid K. Ndege filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order)) (Order entered on 2/20/2024) (Boyd, Laurie) |

| 02/20/2024 | 12 (2 pgs) | Order Regarding (related document(s): 7 Motion for Admission Pro Hac Vice of Nicholas R. Marcus filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order)) (Order entered on 2/20/2024) (Boyd, Laurie) |
| --- | --- | --- |
| 02/20/2024 | 13 | Declaration for Electronic Filing (Restricted Document) filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (Related Document(s): 1 Voluntary Petition under Chapter 11 (Non-Individual) Without Schedules, Without Statement of Financial Affairs, Without Attorney Disclosure of Compensation ( Filing Fee: $ 1738, ) Filed By 1001 WL, LLC. -Declaration for Electronic Filing due by 02/13/2024 Chapter 11 Plan Due by 06/5/2024. Disclosure Statement due by 06/5/2024, (Sather, Stephen) Modified on 2/7/2024.) |
| 02/20/2024 | 14 (5 pgs; 2 docs) | Motion to Extend Time TO FILE SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order ORDER GRANTING DEBTORS MOTION TO EXTEND DEADLINE TO FILE SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS)(Sather, Stephen) |
| 02/22/2024 | 15 (1 pg) | **Hearing to Consider and Act Upon the Following:** (Related Document(s): 5 Motion for Relief from Stay (*14 Day Objection Language*) ( Filing Fee: $ 199.00 ) filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibits 1-2 # 3 Exhibit Exhibit 3 # 4 Exhibit Exhibit 4 # 5 Exhibit Exhibit 5 # 6 Exhibit Exhibits 6-7 # 7 Exhibit Exhibits 8-11 # 8 Exhibit Exhibits 12-14 # 9 Exhibit Exhibits 15-16 # 10 Exhibit Exhibits 17-21 # 11 Exhibit Exhibits 22-25 # 12 Exhibit Exhibits 26-30)) **Hearing Scheduled For 3/19/2024 at 01:30 PM at Austin Courtroom 1** (Benitez, Estella) |
| 02/22/2024 | 16 (2 pgs) | BNC Certificate of Mailing (Related Document(s): 10 Declaration For Electronic Filing Due Notice Sent to Attorney for Debtor(s). (Related Document(s):1 Voluntary Petition under Chapter 11 (Non-Individual) Without Schedules, Without Statement of Financial Affairs, Without Attorney Disclosure of Compensation ( Filing Fee: $ 1738, ) Filed By 1001 WL, LLC. -Declaration for Electronic Filing due by 02/13/2024 Chapter 11 Plan Due by 06/5/2024. Disclosure Statement due by 06/5/2024, (Sather, Stephen) Modified on 2/7/2024.) - **Declaration for Electronic Filing due by 03/04/2024.** (Admin)) Notice Date 02/22/2024. (Admin.) |
| 02/22/2024 | 17 (4 pgs) | BNC Certificate of Mailing (Related Document(s): 11 Order Regarding (related document(s): 6 Motion for Admission Pro Hac Vice of Brigid K. Ndege filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order)) (Order entered on 2/20/2024)) Notice Date 02/22/2024. (Admin.) |
| 02/22/2024 | 18 (4 pgs) | BNC Certificate of Mailing (Related Document(s): 12 Order Regarding (related document(s): 7 Motion for Admission Pro Hac Vice of Nicholas R. Marcus filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order)) (Order entered on 2/20/2024)) Notice Date 02/22/2024. (Admin.) |
| 02/23/2024 | 19 (2 pgs) | Order Allowing Extension of Time, 03/05/2024 (related document(s): 14 Motion to Extend Time TO FILE SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS filed by Stephen W. Sather for Debtor 1001 |

U.S.B.C. Western District of Texas (LIVE)

| | | |
|---|---|---|
| | | WL, LLC (Attachments: # 1 Proposed Order ORDER GRANTING DEBTORS MOTION TO EXTEND DEADLINE TO FILE SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS)) ,; (Order entered on 2/23/2024) (Benitez, Estella) |
| 02/24/2024 | 20 (3 pgs) | BNC Certificate of Mailing (Related Document(s): 15 **Hearing to Consider and Act Upon the Following:** (Related Document(s): 5 Motion for Relief from Stay (*14 Day Objection Language*) ( Filing Fee: $ 199.00 ) filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibits 1-2 # 3 Exhibit Exhibit 3 # 4 Exhibit Exhibit 4 # 5 Exhibit Exhibit 5 # 6 Exhibit Exhibits 6-7 # 7 Exhibit Exhibits 8-11 # 8 Exhibit Exhibits 12-14 # 9 Exhibit Exhibits 15-16 # 10 Exhibit Exhibits 17-21 # 11 Exhibit Exhibits 22-25 # 12 Exhibit Exhibits 26-30) **Hearing Scheduled For 3/19/2024 at 01:30 PM at Austin Courtroom 1** ) Notice Date 02/24/2024. (Admin.) |
| 02/25/2024 | 21 (3 pgs) | BNC Certificate of Mailing (Related Document(s): 19 Order Allowing Extension of Time, 03/05/2024 (related document(s): 14 Motion to Extend Time TO FILE SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order ORDER GRANTING DEBTORS MOTION TO EXTEND DEADLINE TO FILE SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS)) ,; (Order entered on 2/23/2024)) Notice Date 02/25/2024. (Admin.) |
| 02/28/2024 | 22 (8 pgs) | Response Filed by Stephen W. Sather for Debtor 1001 WL, LLC (Sather, Stephen) (related document(s): 5 Motion for Relief from Stay (*14 Day Objection Language*) ( Filing Fee: $ 199.00 ) filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibits 1-2 # 3 Exhibit Exhibit 3 # 4 Exhibit Exhibit 4 # 5 Exhibit Exhibit 5 # 6 Exhibit Exhibits 6-7 # 7 Exhibit Exhibits 8-11 # 8 Exhibit Exhibits 12-14 # 9 Exhibit Exhibits 15-16 # 10 Exhibit Exhibits 17-21 # 11 Exhibit Exhibits 22-25 # 12 Exhibit Exhibits 26-30)) |
| 02/29/2024 | 23 (25 pgs; 2 docs) | Application UNDER 11 U.S.C. §§ 105(a) AND 363(b) FOR AN ORDER APPROVING, EFFECTIVE AS OF FEBRUARY 21, 2024, THE AGREEMENT WITH QUADRUS CONSULTING, INC. TO PROVIDE (I) ANGELO DeCARO, JR. TO SERVE AS THE DEBTORS CHIEF RESTRUCTURING OFFICER AND (II) SERVICES RELATED THERETO (*21 Day Objection Language*) filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 CRO Agreement)(Sather, Stephen) |
| 03/04/2024 | 24 (3 pgs) | Notice of Appearance and Request for Service of Notice filed by Broocks Wilson for Creditor Sonder USA Inc.. (Wilson, Broocks) |
| 03/04/2024 | | Request for Telephonic Appearance(Who: Sonder USA Inc., Reason: Counsel only intends to listen to the hearing (not participate) and wishes to avoid expense of travel from Houston., Phone: 713-844-3063) (Date and Time of Hearing: 3/19/2024 @ 1:30 pm) filed by Broocks Wilson for Creditor Sonder USA Inc.. (Wilson, Broocks) (Related Document(s): 15 **Hearing to Consider and Act Upon the Following:** (Related Document(s): 5 Motion for Relief from Stay (*14 Day Objection Language*) ( Filing Fee: $ 199.00 ) filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibits 1-2 # 3 Exhibit Exhibit 3 # 4 Exhibit Exhibit 4 # 5 Exhibit Exhibit 5 # 6 Exhibit Exhibits 6-7 # 7 Exhibit Exhibits 8- |

| | | |
|---|---|---|
| | | 11 # 8 Exhibit Exhibits 12-14 # 9 Exhibit Exhibits 15-16 # 10 Exhibit Exhibits 17-21 # 11 Exhibit Exhibits 22-25 # 12 Exhibit Exhibits 26-30)) **Hearing Scheduled For 3/19/2024 at 01:30 PM at Austin Courtroom 1** ) |
| 03/04/2024 | <u>25</u><br>(15 pgs; 2 docs) | Application to Employ BARRON & NEWBURGER COUNSEL FOR THE DEBTOR *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # <u>1</u> Proposed Order) (Sather, Stephen) |
| 03/05/2024 | | Notice of Appearance and Request for Notice (no PDF) Filed by UST Shane P. Tobin (Tobin, Shane) |
| 03/05/2024 | | **Judge's Notice of Party Permitted to Appear Telephonically/Webex** (Related Document(s): Request for Telephonic Appearance(Who: Sonder USA Inc., Reason: Counsel only intends to listen to the hearing (not participate) and wishes to avoid expense of travel from Houston., Phone: 713-844-3063) (Date and Time of Hearing: 3/19/2024 @ 1:30 pm) filed by Broocks Wilson for Creditor Sonder USA Inc. ) **Hearing Scheduled For 3/19/2024 at 01:30 PM at Austin Courtroom 1** )) **https://us-courts.webex.com/meet/Robinson via Webex or Phone. Call 650-479-3207 Code:2305 533 7827** (Lopez, Jennifer) |
| 03/05/2024 | <u>26</u><br>(15 pgs; 2 docs) | Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # <u>1</u> Proposed Order)(Sather, Stephen) |
| 03/05/2024 | <u>27</u><br>(5 pgs; 2 docs) | Motion to Expedite Hearing filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # <u>1</u> Proposed Order)(Sather, Stephen) (Related Document(s): <u>26</u> Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) |
| 03/05/2024 | <u>28</u><br>(45 pgs) | Schedules, Statements, and Summary filed by Stephen W. Sather for Debtor 1001 WL, LLC. -Declaration for Electronic Filing due by 03/12/2024 (Sather, Stephen) |
| 03/05/2024 | <u>29</u><br>(6 pgs) | Amended List of Creditors (adding or deleting creditor(s)), Adding Creditors , ( Filing Fee: $ 34.00 ) filed by Stephen W. Sather for Debtor 1001 WL, LLC. -Declaration for Electronic Filing due by 03/12/2024 (Sather, Stephen) |
| 03/06/2024 | | **EXPEDITED Hearing to Consider and Act Upon the Following**: (Related Document(s): <u>26</u> Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC ) **Hearing Scheduled For 3/12/2024 at 09:30 AM at https://us-courts.webex.com/meet/Robinson via Webex or Phone. Call 650-479-3207 Code:2305 533 7827** ...*COUNSEL FOR MOVANT IS RESPONSIBLE FOR NOTICE OF HEARING. NOTICE SHOULD INCLUDE https://us-courts.webex.com/meet/Robinson via Webex or Phone. Call 650-479-3207 Code:2305 533 7827*... (Lopez, Jennifer) |
| 03/06/2024 | | ICC-Fee Terminated for Amended List of Creditors (adding or deleting creditor(s))( <u>24-10119-smr</u>) [misc,amdmatrx] ( 34.00), Amount $ 34.00, Receipt A24276354 (re:Doc# <u>29</u>) (U.S. Treasury) |
| 03/06/2024 | <u>30</u><br>(3 pgs) | Expedited Notice of Hearing filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (Related Document(s): <u>26</u> Motion to |

| | | |
|---|---|---|
| | | Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) |
| 03/06/2024 | 31 (2 pgs) | Order Regarding (related document(s): 27 Motion to Expedite Hearing filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order))) (Order entered on 3/6/2024) (Benitez, Estella) |
| 03/06/2024 | 32 (1 pg) | Attachment to Schedule G filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (Related Document(s): 28 Schedules, Statements, and Summary filed by Stephen W. Sather for Debtor 1001 WL, LLC. -Declaration for Electronic Filing due by 03/12/2024) |
| 03/06/2024 | 33 (16 pgs; 2 docs) | Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) |
| 03/06/2024 | 34 | US Trustee 341 Meeting Continued: Set For 3/18/2024 at 01:00 PM at Via Phone: (866)711-2282; Code: 3544189# (Wright, Gary) |
| 03/06/2024 | 35 (10 pgs) | Reply in Support of Motion for Relief From the Automatic Stay filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP. (Hirsch, Kyle) (Related Document(s): 5 Motion for Relief from Stay (14 Day Objection Language) ( Filing Fee: $ 199.00 ) filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibits 1-2 # 3 Exhibit Exhibit 3 # 4 Exhibit Exhibit 4 # 5 Exhibit Exhibit 5 # 6 Exhibit Exhibits 6-7 # 7 Exhibit Exhibits 8-11 # 8 Exhibit Exhibits 12-14 # 9 Exhibit Exhibits 15-16 # 10 Exhibit Exhibits 17-21 # 11 Exhibit Exhibits 22-25 # 12 Exhibit Exhibits 26-30)) |
| 03/07/2024 | 36 (12 pgs; 2 docs) | Application to Employ Robert Norris, Accountant (21 Day Objection Language) filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) |
| 03/08/2024 | | **Hearing CONVERTED TO WEBEX** (Related Document(s): 5 Motion for Relief from Stay (14 Day Objection Language) filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP ) **Preliminary Hearing Scheduled For 3/19/2024 at 01:30 PM at https://us-courts.webex.com/meet/Robinson via Webex or Phone. Call 650-479-3207 Code:2305 533 7827** ...ALL PARTIES TO APPEAR EITHER BY WEBEX OR BY TELEPHONE... (Lopez, Jennifer) |
| 03/08/2024 | 37 (14 pgs) | Objection Filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Hirsch, Kyle) (related document(s): 33 Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order))) |
| 03/08/2024 | 38 (3 pgs) | Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP. (Hirsch, Kyle) |

| | | |
|---|---|---|
| 03/08/2024 | <u>39</u><br>(4 pgs) | BNC Certificate of Mailing (Related Document(s): <u>31</u> Order Regarding (related document(s): <u>27</u> Motion to Expedite Hearing filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order) (Sather, Stephen) (Related Document(s): <u>26</u> Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order))) (Order entered on 3/6/2024)) Notice Date 03/08/2024. (Admin.) |
| 03/11/2024 | <u>40</u><br>(2 pgs) | **Order Dismissing Document for Lack of Compliance** (related document(s): <u>37</u> Objection Filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Hirsch, Kyle) (related document(s): <u>33</u> Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): <u>26</u> Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)))) (Order entered on 3/11/2024) (Schoener, Lauren) |
| 03/11/2024 | <u>41</u><br>(7 pgs; 2 docs) | Motion for Relief from Stay (*14 Day Objection Language*) ( Filing Fee: $ 199.00 ) filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # <u>1</u> Proposed Order)(Sather, Stephen) |
| 03/11/2024 | <u>42</u><br>(7 pgs; 2 docs) | Adversary case 24-01010. Complaint filed by 1001 WL, LLC (attorney Stephen W. Sather) against TIG Romspen US Master Mortgage, LP, Galleria Loop Note Holder, LLC, BDFI, LLC (Filing Fee: $ 350.00) (Nature(s) of Suit:(21 (Validity, priority or extent of lien or other interest in property)),(81 (Subordination of claim or interest))). (Attachments: # <u>1</u> Adversary Coversheet) (Sather, Stephen) |
| 03/11/2024 | <u>43</u><br>(14 pgs) | Objection Filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Hirsch, Kyle) (related document(s): <u>33</u> Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): <u>26</u> Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order))) |
| 03/12/2024 | | ICC-Fee Terminated for Motion Relief from Stay(_24-10119-smr) [motion,mrlfsty] ( 199.00), Amount $ 199.00, Receipt A24289014 (re:Doc# <u>41</u>) (U.S. Treasury) |
| 03/12/2024 | | **Hearing CONTINUED FROM 3/12/24 TO 4/1/24** (Related Document(s): <u>33</u> Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Related Document(s): <u>26</u> Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC )) **Hearing Scheduled For 4/1/2024 at 09:00 AM at Austin Courtroom 1** ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...* (Lopez, Jennifer) |
| 03/12/2024 | <u>44</u><br>(6 pgs) | Order Mooting (related document(s): <u>26</u> Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) (Order entered on 3/12/2024) (Benitez, Estella) |

U.S.B.C. Western District of Texas (LIVE)

| | | |
|---|---|---|
| 03/12/2024 | **45**<br>(1 pg) | **Hearing to Consider and Act Upon the Following:** (Related Document(s): 41 Motion for Relief from Stay (*14 Day Objection Language*) ( Filing Fee: $ 199.00 ) filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) **Hearing Scheduled For 4/2/2024 at 01:30 PM at Austin Courtroom 1** (Benitez, Estella) |
| 03/12/2024 | | Hearing Held: Approved Interim Order As Stated On The Record; Final Hearing 4/1/24 At 9:00 AM. (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) (Benitez, Estella) (Entered: 03/18/2024) |
| 03/14/2024 | **46**<br>(6 pgs) | Interim Order Granting (related document(s): 33 Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order))) (Order entered on 3/14/2024) (Boyd, Laurie) |
| 03/14/2024 | | **Hearing RESET FROM 4/1/24 TO 4/4/24** (Related Document(s): 33 Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC )) **Hearing Scheduled For 4/4/2024 at 09:00 AM at Austin Courtroom 1** ...*NO FURTHER NOTICE TO BE GIVEN BY THE COURT*... (Lopez, Jennifer) |
| 03/14/2024 | **47**<br>(2 pgs) | Witness and Exhibit List filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (Related Document(s): 5 Motion for Relief from Stay (*14 Day Objection Language*) ( Filing Fee: $ 199.00 ) filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibits 1-2 # 3 Exhibit Exhibit 3 # 4 Exhibit Exhibit 4 # 5 Exhibit Exhibit 5 # 6 Exhibit Exhibits 6-7 # 7 Exhibit Exhibits 8-11 # 8 Exhibit Exhibits 12-14 # 9 Exhibit Exhibits 15-16 # 10 Exhibit Exhibits 17-21 # 11 Exhibit Exhibits 22-25 # 12 Exhibit Exhibits 26-30)) |
| 03/14/2024 | **48**<br>(3 pgs) | BNC Certificate of Mailing (Related Document(s): 45 **Hearing to Consider and Act Upon the Following:** (Related Document(s): 41 Motion for Relief from Stay (*14 Day Objection Language*) ( Filing Fee: $ 199.00 ) filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) **Hearing Scheduled For 4/2/2024 at 01:30 PM at Austin Courtroom 1** ) Notice Date 03/14/2024. (Admin.) |
| 03/14/2024 | **49**<br>(8 pgs) | BNC Certificate of Mailing (Related Document(s): 44 Order Mooting (related document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) (Order entered on 3/12/2024)) Notice Date 03/14/2024. (Admin.) |
| 03/16/2024 | **50**<br>(8 pgs) | BNC Certificate of Mailing (Related Document(s): 46 Interim Order Granting (related document(s): 33 Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. |

| | | Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order))) (Order entered on 3/14/2024)) Notice Date 03/16/2024. (Admin.) |
|---|---|---|
| 03/18/2024 | 51<br>(4 pgs) | Notice of Hearing filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (Related Document(s): 33 Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order))) |
| 03/18/2024 | 52 | US Trustee 341 Meeting Continued: Set For 3/25/2024 at 10:00 AM at Via Phone: (866)711-2282; Code: 3544189# (Tobin, Shane) |
| 03/18/2024 | 53<br>(1 pg) | Declaration For Electronic Filing Due Notice Sent to Attorney for Debtor(s). (Related Document(s): 28 Schedules, Statements, and Summary filed by Stephen W. Sather for Debtor 1001 WL, LLC. - Declaration for Electronic Filing due by 03/12/2024 (Sather, Stephen)) - **Declaration for Electronic Filing due by 04/01/2024.** (Admin) |
| 03/18/2024 | 54<br>(1 pg) | Declaration For Electronic Filing Due Notice Sent to Attorney for Debtor(s). (Related Document(s): 29 Amended List of Creditors (adding or deleting creditor(s)), Adding Creditors , ( Filing Fee: $ 34.00 ) filed by Stephen W. Sather for Debtor 1001 WL, LLC. -Declaration for Electronic Filing due by 03/12/2024 (Sather, Stephen)) - **Declaration for Electronic Filing due by 04/01/2024.** (Admin) |
| 03/19/2024 | 55<br>(2 pgs) | Notice of Appearance and Request for Service of Notice filed by Mark Curtis Taylor for Attorney Holland & Knight LLP. (Taylor, Mark) |
| 03/19/2024 | 56<br>(2 pgs) | Notice of Appearance and Request for Service of Notice filed by Mark Junell for Creditor BDF1, LLC. (Junell, Mark) |
| 03/19/2024 | 57<br>(3 pgs) | TIG Romspen's Exhibit and Witness List for Motion for Relief from Automatic Stay and Debtor's Motion for Use of Cash Collateral filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP. (Hirsch, Kyle) (Related Document(s): 5 Motion for Relief from Stay (*14 Day Objection Language*) ( Filing Fee: $ 199.00 ) filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibits 1-2 # 3 Exhibit Exhibit 3 # 4 Exhibit Exhibit 4 # 5 Exhibit Exhibit 5 # 6 Exhibit Exhibits 6-7 # 7 Exhibit Exhibits 8-11 # 8 Exhibit Exhibits 12-14 # 9 Exhibit Exhibits 15-16 # 10 Exhibit Exhibits 17-21 # 11 Exhibit Exhibits 22-25 # 12 Exhibit Exhibits 26-30), 33 Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order))) |
| 03/19/2024 | | Hearing Held: Final Hearing Set For 4/4/24 at 9:00 a.m. (Related Document(s): 5 Motion for Relief from Stay (*14 Day Objection Language*) ( Filing Fee: $ 199.00 ) filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibits 1-2 # 3 Exhibit Exhibit 3 # 4 Exhibit Exhibit 4 # 5 Exhibit Exhibit 5 # 6 Exhibit Exhibits 6-7 # 7 Exhibit Exhibits 8-11 # 8 Exhibit Exhibits 12-14 # 9 Exhibit Exhibits 15-16 # 10 Exhibit Exhibits 17-21 # 11 Exhibit Exhibits 22-25 # 12 Exhibit Exhibits 26-30)) (Benitez, Estella) (Entered: 03/20/2024) |

| | | |
|---|---|---|
| 03/19/2024 | | **Hearing CONTINUED FROM 3/19/24 TO FINAL HEARING ON 4/4/24** (Related Document(s): 5 Motion for Relief from Stay *(14 Day Objection Language)* filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP ) **Hearing Scheduled For 4/4/2024 at 09:00 AM at Austin Courtroom 1** ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...* (Lopez, Jennifer) (Entered: 03/20/2024) |
| 03/20/2024 | 58 (10 pgs; 2 docs) | Objection Filed by Shane P. Tobin for U.S. Trustee United States Trustee - AU12 (Attachments: # 1 Service List) (Tobin, Shane) (related document(s): 23 Application UNDER 11 U.S.C. §§ 105(a) AND 363(b) FOR AN ORDER APPROVING, EFFECTIVE AS OF FEBRUARY 21, 2024, THE AGREEMENT WITH QUADRUS CONSULTING, INC. TO PROVIDE (I) ANGELO DeCARO, JR. TO SERVE AS THE DEBTORS CHIEF RESTRUCTURING OFFICER AND (II) SERVICES RELATED THERETO *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 CRO Agreement)) |
| 03/20/2024 | 59 (3 pgs) | BNC Certificate of Mailing (Related Document(s): 53 Declaration For Electronic Filing Due Notice Sent to Attorney for Debtor(s). (Related Document(s):28 Schedules, Statements, and Summary filed by Stephen W. Sather for Debtor 1001 WL, LLC. -Declaration for Electronic Filing due by 03/12/2024 (Sather, Stephen)) - **Declaration for Electronic Filing due by 04/01/2024.** (Admin)) Notice Date 03/20/2024. (Admin.) |
| 03/20/2024 | 60 (3 pgs) | BNC Certificate of Mailing (Related Document(s): 54 Declaration For Electronic Filing Due Notice Sent to Attorney for Debtor(s). (Related Document(s):29 Amended List of Creditors (adding or deleting creditor(s)), Adding Creditors , ( Filing Fee: $ 34.00 ) filed by Stephen W. Sather for Debtor 1001 WL, LLC. -Declaration for Electronic Filing due by 03/12/2024 (Sather, Stephen)) - **Declaration for Electronic Filing due by 04/01/2024.** (Admin)) Notice Date 03/20/2024. (Admin.) |
| 03/21/2024 | 61 (17 pgs) | Omnibus Objection Filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Hirsch, Kyle) (related document(s): 23 Application UNDER 11 U.S.C. §§ 105(a) AND 363(b) FOR AN ORDER APPROVING, EFFECTIVE AS OF FEBRUARY 21, 2024, THE AGREEMENT WITH QUADRUS CONSULTING, INC. TO PROVIDE (I) ANGELO DeCARO, JR. TO SERVE AS THE DEBTORS CHIEF RESTRUCTURING OFFICER AND (II) SERVICES RELATED THERETO *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 CRO Agreement), 25 Application to Employ BARRON & NEWBURGER COUNSEL FOR THE DEBTOR *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order), 36 Application to Employ Robert Norris, Accountant *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) |
| 03/21/2024 | 62 (2 pgs) | Motion to Withdraw Attorney filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Hirsch, Kyle) |
| 03/22/2024 | 63 (16 pgs; 2 docs) | Amended Application to Employ Attorney, Barron & Newburger, P.C. *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 25 Application to Employ BARRON & NEWBURGER COUNSEL FOR THE DEBTOR *(21 Day Objection* |

| | | *Language*) filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) |
|---|---|---|
| 03/22/2024 | 64 | Declaration for Electronic Filing (Restricted Document) filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (Related Document(s): 28 Schedules, Statements, and Summary filed by Stephen W. Sather for Debtor 1001 WL, LLC. -Declaration for Electronic Filing due by 03/12/2024, 29 Amended List of Creditors (adding or deleting creditor(s), Adding Creditors , ( Filing Fee: $ 34.00 ) filed by Stephen W. Sather for Debtor 1001 WL, LLC. -Declaration for Electronic Filing due by 03/12/2024) |
| 03/22/2024 | 65 (4 pgs) | TIG Romspen's First Supplemented Exhibit and Witness List for Motion for Relief from the Automatic Stay and Debtor's Motion for Use of Cash Collateral filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP. (Hirsch, Kyle) (Related Document(s): 5 Motion for Relief from Stay (*14 Day Objection Language*) ( Filing Fee: $ 199.00 ) filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibits 1-2 # 3 Exhibit Exhibit 3 # 4 Exhibit Exhibit 4 # 5 Exhibit Exhibit 5 # 6 Exhibit Exhibits 6-7 # 7 Exhibit Exhibits 8-11 # 8 Exhibit Exhibits 12-14 # 9 Exhibit Exhibits 15-16 # 10 Exhibit Exhibits 17-21 # 11 Exhibit Exhibits 22-25 # 12 Exhibit Exhibits 26-30), 33 Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order))) |
| 03/25/2024 | 66 (59 pgs; 3 docs) | Response With No Opposition Filed by Broocks Wilson for Creditor Sonder USA Inc. (Attachments: # 1 Exhibit A - Lease # 2 Exhibit 2 - Sonder's Original Petition) (Wilson, Broocks) (related document(s): 41 Motion for Relief from Stay (*14 Day Objection Language*) ( Filing Fee: $ 199.00 ) filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) |
| 03/25/2024 | 67 (61 pgs; 3 docs) | Amended Response With No Opposition Filed by Broocks Wilson for Creditor Sonder USA Inc. (Attachments: # 1 Exhibit A - Lease # 2 Exhibit 2 - Sonder Original Petition) (Wilson, Broocks) (related document(s): 41 Motion for Relief from Stay (*14 Day Objection Language*) ( Filing Fee: $ 199.00 ) filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order), 66 Response With No Opposition Filed by Broocks Wilson for Creditor Sonder USA Inc. (Attachments: # 1 Exhibit A - Lease # 2 Exhibit 2 - Sonder's Original Petition) (Wilson, Broocks) (related document(s): 41 Motion for Relief from Stay (*14 Day Objection Language*) ( Filing Fee: $ 199.00 ) filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order))) |
| 03/25/2024 | | Request for Webex Appearance(Who: Sonder USA Inc., Reason: Sonder does not oppose the relief requested and would like to save the expense of counsel's travel from Houston, ) (Date and Time of Hearing: April 2, 2024, at 1:30 p.m.) filed by Broocks Wilson for Creditor Sonder USA Inc.. (Wilson, Broocks) (Related Document(s): 45 **Hearing to Consider and Act Upon the Following:** (Related Document(s): 41 Motion for Relief from Stay (*14 Day Objection Language*) ( Filing Fee: $ 199.00 ) filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order) **Hearing Scheduled For 4/2/2024 at 01:30 PM at Austin Courtroom 1** ) |

| | | |
|---|---|---|
| 03/25/2024 | | Request for Telephonic Appearance(Who: Sonder USA Inc., Reason: Counsel only intends to listen to the hearing (not participate) and wishes to avoid expense of travel from Houston, Phone: 713-844-3063) (Date and Time of Hearing: April 4, 2024, at 9:00 a.m.) filed by Broocks Wilson for Creditor Sonder USA Inc.. (Wilson, Broocks) (Related Document(s): **Hearing CONTINUED FROM 3/19/24 TO FINAL HEARING ON 4/4/24** (Related Document(s): 5 Motion for Relief from Stay *(14 Day Objection Language)* filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP ) **Hearing Scheduled For 4/4/2024 at 09:00 AM at Austin Courtroom 1** ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...*) |
| 03/26/2024 | | **Judge's Notice of Party Permitted to Appear Telephonically/Webex** (Related Document(s): Request for Webex Appearance(Who: Sonder USA Inc., Reason: Sonder does not oppose the relief requested and would like to save the expense of counsel's travel from Houston, ) (Date and Time of Hearing: April 2, 2024, at 1:30 p.m.) filed by Broocks Wilson for Creditor Sonder USA Inc.. (Wilson, Broocks) **https://us-courts.webex.com/meet/Robinson via Webex or Phone. Call 650-479-3207 Code:2305 533 7827...** (Lopez, Jennifer) Modified on 3/26/2024 (Lopez, Jennifer). |
| 03/26/2024 | 68 (2 pgs) | **Order Dismissing Document for Lack of Compliance** (related document(s): 61 Omnibus Objection Filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Hirsch, Kyle) (related document(s): 23 Application UNDER 11 U.S.C. §§ 105(a) AND 363(b) FOR AN ORDER APPROVING, EFFECTIVE AS OF FEBRUARY 21, 2024, THE AGREEMENT WITH QUADRUS CONSULTING, INC. TO PROVIDE (I) ANGELO DeCARO, JR. TO SERVE AS THE DEBTORS CHIEF RESTRUCTURING OFFICER AND (II) SERVICES RELATED THERETO *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 CRO Agreement), 25 Application to Employ BARRON & NEWBURGER COUNSEL FOR THE DEBTOR *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order), 36 Application to Employ Robert Norris, Accountant *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order))) (Order entered on 3/26/2024) (Benitez, Estella) |
| 03/26/2024 | | **Judge's Notice of Party Permitted to Appear Telephonically/Webex** (Related Document(s): Request for Telephonic Appearance(Who: Sonder USA Inc., Reason: Counsel only intends to listen to the hearing (not participate) and wishes to avoid expense of travel from Houston, Phone: 713-844-3063) (Date and Time of Hearing: April 4, 2024, at 9:00 a.m.) filed by Broocks Wilson for Creditor Sonder USA Inc.. (Wilson, Broocks)) **https://us-courts.webex.com/meet/Robinson via Webex or Phone. Call 650-479-3207 Code:2305 533 7827...** (Lopez, Jennifer) Modified on 3/26/2024 (Lopez, Jennifer). |
| 03/26/2024 | 69 (18 pgs) | Omnibus Objection Filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Hirsch, Kyle) (related document(s): 23 Application UNDER 11 U.S.C. §§ 105(a) AND 363(b) FOR AN ORDER APPROVING, EFFECTIVE AS OF FEBRUARY 21, 2024, THE AGREEMENT WITH QUADRUS CONSULTING, INC. TO PROVIDE (I) ANGELO DeCARO, JR. TO SERVE AS THE DEBTORS CHIEF RESTRUCTURING OFFICER AND (II) SERVICES RELATED THERETO *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 |

| | | |
|---|---|---|
| | | CRO Agreement), 25 Application to Employ BARRON & NEWBURGER COUNSEL FOR THE DEBTOR *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order), 36 Application to Employ Robert Norris, Accountant *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) |
| 03/27/2024 | 70 (7 pgs; 2 docs) | Notice of Proposed Final Cash Collateral Order filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Attachments: # 1 Proposed Order) (Sather, Stephen) (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) |
| 03/27/2024 | 71 (2 pgs) | Notice of Hearing filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP. (Hirsch, Kyle) (Related Document(s): 5 Motion for Relief from Stay *(14 Day Objection Language)* ( Filing Fee: $ 199.00 ) filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibits 1-2 # 3 Exhibit Exhibit 3 # 4 Exhibit Exhibit 4 # 5 Exhibit Exhibit 5 # 6 Exhibit Exhibits 6-7 # 7 Exhibit Exhibits 8-11 # 8 Exhibit Exhibits 12-14 # 9 Exhibit Exhibits 15-16 # 10 Exhibit Exhibits 17-21 # 11 Exhibit Exhibits 22-25 # 12 Exhibit Exhibits 26-30)) |
| 03/27/2024 | 72 | Chapter 11 Monthly Operating Report for the Month Ending: 02/29/2024 filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) |
| 03/28/2024 | 73 | Motion to Redact - Restricted Document ( Fee Amount $28.00) filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) |
| 03/28/2024 | | ICC-Fee Terminated for Motion to Redact (Restricted Document)( 24-10119-smr) [motion,mredact] ( 28.00), Amount $ 28.00, Receipt A24328179 (re:Doc# 73) (U.S. Treasury) |
| 03/28/2024 | 74 (2 pgs) | Order Regarding (related document(s): 41 Motion for Relief from Stay *(14 Day Objection Language)* ( Filing Fee: $ 199.00 ) filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) (Order entered on 3/28/2024) (Benitez, Estella) |
| 03/28/2024 | 75 (2 pgs) | Order Withdrawing (related document(s): 23 Application UNDER 11 U.S.C. §§ 105(a) AND 363(b) FOR AN ORDER APPROVING, EFFECTIVE AS OF FEBRUARY 21, 2024, THE AGREEMENT WITH QUADRUS CONSULTING, INC. TO PROVIDE (I) ANGELO DeCARO, JR. TO SERVE AS THE DEBTORS CHIEF RESTRUCTURING OFFICER AND (II) SERVICES RELATED THERETO *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 CRO Agreement)) (Order entered on 3/28/2024) (Benitez, Estella) |
| 03/28/2024 | 76 (10 pgs; 2 docs) | Objection Filed by Shane P. Tobin for U.S. Trustee United States Trustee - AU12 (Attachments: # 1 Service List) (Tobin, Shane) (related document(s): 36 Application to Employ Robert Norris, Accountant *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) |

| 03/28/2024 | <u>77</u><br>(2 pgs) | Order Granting Motion to Redact (related document(s): <u>73</u> Motion to Redact - Restricted Document ( Fee Amount $28.00) filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) (Order entered on 3/28/2024) (Benitez, Estella) |
|---|---|---|
| 03/28/2024 | <u>78</u><br>(4 pgs) | BNC Certificate of Mailing (Related Document(s): <u>68</u> **Order Dismissing Document for Lack of Compliance** (related document(s): <u>61</u> Omnibus Objection Filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Hirsch, Kyle) (related document(s): <u>23</u> Application UNDER 11 U.S.C. §§ 105(a) AND 363(b) FOR AN ORDER APPROVING, EFFECTIVE AS OF FEBRUARY 21, 2024, THE AGREEMENT WITH QUADRUS CONSULTING, INC. TO PROVIDE (I) ANGELO DeCARO, JR. TO SERVE AS THE DEBTORS CHIEF RESTRUCTURING OFFICER AND (II) SERVICES RELATED THERETO *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 CRO Agreement), <u>25</u> Application to Employ BARRON & NEWBURGER COUNSEL FOR THE DEBTOR *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order), <u>36</u> Application to Employ Robert Norris, Accountant *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order))) (Order entered on 3/26/2024)) Notice Date 03/28/2024. (Admin.) |
| 03/29/2024 | <u>79</u><br>(5 pgs) | Supplemental Objection Filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Hirsch, Kyle) (related document(s): <u>61</u> Omnibus Objection Filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Hirsch, Kyle) (related document(s): <u>23</u> Application UNDER 11 U.S.C. §§ 105(a) AND 363(b) FOR AN ORDER APPROVING, EFFECTIVE AS OF FEBRUARY 21, 2024, THE AGREEMENT WITH QUADRUS CONSULTING, INC. TO PROVIDE (I) ANGELO DeCARO, JR. TO SERVE AS THE DEBTORS CHIEF RESTRUCTURING OFFICER AND (II) SERVICES RELATED THERETO *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 CRO Agreement), <u>25</u> Application to Employ BARRON & NEWBURGER COUNSEL FOR THE DEBTOR *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order), <u>36</u> Application to Employ Robert Norris, Accountant *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)), <u>63</u> Amended Application to Employ Attorney, Barron & Newburger, P.C. *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): <u>25</u> Application to Employ BARRON & NEWBURGER COUNSEL FOR THE DEBTOR *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order))) |
| 03/29/2024 | <u>80</u><br>(5 pgs) | Supplemental TIG Romspen US Master Mortgage LP's Second Supplemented Exhibit and Witness List for Motion for Relief From the Automatic Stay and Debtor's Motion for Use of Cash Collateral filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP. (Hirsch, Kyle) (Related Document(s): <u>5</u> Motion for Relief from Stay *(14 Day Objection Language)* ( Filing Fee: $ 199.00 ) filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibits 1-2 # 3 Exhibit Exhibit 3 # 4 Exhibit Exhibit 4 # 5 Exhibit Exhibit 5 # 6 Exhibit Exhibits 6-7 # 7 Exhibit Exhibits 8-11 # 8 Exhibit Exhibits 12-14 # 9 Exhibit Exhibits |

15-16 # 10 Exhibit Exhibits 17-21 # 11 Exhibit Exhibits 22-25 # 12 Exhibit Exhibits 26-30), 33 Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)), 57 TIG Romspen's Exhibit and Witness List for Motion for Relief from Automatic Stay and Debtor's Motion for Use of Cash Collateral filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP. (Hirsch, Kyle) (Related Document(s): 5 Motion for Relief from Stay (*14 Day Objection Language*) ( Filing Fee: $ 199.00 ) filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibits 1-2 # 3 Exhibit Exhibit 3 # 4 Exhibit Exhibit 4 # 5 Exhibit Exhibit 5 # 6 Exhibit Exhibits 6-7 # 7 Exhibit Exhibits 8-11 # 8 Exhibit Exhibits 12-14 # 9 Exhibit Exhibits 15-16 # 10 Exhibit Exhibits 17-21 # 11 Exhibit Exhibits 22-25 # 12 Exhibit Exhibits 26-30), 33 Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order))), Hearing Held: Final Hearing Set For 4/4/24 at 9:00 a.m. (Related Document(s): 5 Motion for Relief from Stay (*14 Day Objection Language*) ( Filing Fee: $ 199.00 ) filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibits 1-2 # 3 Exhibit Exhibit 3 # 4 Exhibit Exhibit 4 # 5 Exhibit Exhibit 5 # 6 Exhibit Exhibits 6-7 # 7 Exhibit Exhibits 8-11 # 8 Exhibit Exhibits 12-14 # 9 Exhibit Exhibits 15-16 # 10 Exhibit Exhibits 17-21 # 11 Exhibit Exhibits 22-25 # 12 Exhibit Exhibits 26-30)) , **Hearing CONTINUED FROM 3/19/24 TO FINAL HEARING ON 4/4/24** (Related Document(s): 5 Motion for Relief from Stay (*14 Day Objection Language*) filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP ) **Hearing Scheduled For 4/4/2024 at 09:00 AM at Austin Courtroom 1** ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...*, 65 TIG Romspen's First Supplemented Exhibit and Witness List for Motion for Relief from the Automatic Stay and Debtor's Motion for Use of Cash Collateral filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP. (Hirsch, Kyle) (Related Document(s): 5 Motion for Relief from Stay (*14 Day Objection Language*) ( Filing Fee: $ 199.00 ) filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibits 1-2 # 3 Exhibit Exhibit 3 # 4 Exhibit Exhibit 4 # 5 Exhibit Exhibit 5 # 6 Exhibit Exhibits 6-7 # 7 Exhibit Exhibits 8-11 # 8 Exhibit Exhibits 12-14 # 9 Exhibit Exhibits 15-16 # 10 Exhibit Exhibits 17-21 # 11 Exhibit Exhibits 22-25 # 12 Exhibit Exhibits 26-30), 33 Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order))))

| 03/30/2024 | 81 (4 pgs) | BNC Certificate of Mailing (Related Document(s): 74 Order Regarding (related document(s): 41 Motion for Relief from Stay (*14 Day Objection Language*) ( Filing Fee: $ 199.00 ) filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) (Order entered on 3/28/2024)) Notice Date 03/30/2024. (Admin.) |
| 03/30/2024 | 82 (4 pgs) | BNC Certificate of Mailing (Related Document(s): 75 Order Withdrawing (related document(s): 23 Application UNDER 11 U.S.C. §§ 105(a) AND 363(b) FOR AN ORDER APPROVING, EFFECTIVE AS |

| | | |
|---|---|---|
| | | OF FEBRUARY 21, 2024, THE AGREEMENT WITH QUADRUS CONSULTING, INC. TO PROVIDE (I) ANGELO DeCARO, JR. TO SERVE AS THE DEBTORS CHIEF RESTRUCTURING OFFICER AND (II) SERVICES RELATED THERETO *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 CRO Agreement)) (Order entered on 03/30/2024) Notice Date 03/30/2024. (Admin.) |
| 03/30/2024 | 83 (4 pgs) | BNC Certificate of Mailing (Related Document(s): 77 Order Granting Motion to Redact (related document(s): 73 Motion to Redact - Restricted Document ( Fee Amount $28.00) filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order) (Order entered on 3/28/2024)) Notice Date 03/30/2024. (Admin.) |
| 03/31/2024 | 84 (4 pgs) | Notice of Appearance and Request for Service of Notice filed by Beau Butler for Interested Party Xavier Educational Academy, LLC. (Butler, Beau) |
| 03/31/2024 | 85 (59 pgs; 4 docs) | Witness and Exhibit List for Hearing Scheduled April 4, 2024 at 9:00 a.m. (Prevailing Central Time) filed by Beau Butler for Interested Party Xavier Educational Academy, LLC. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3)(Butler, Beau) |
| 04/01/2024 | 86 (3 pgs) | Order Mooting (related document(s): 25 Application to Employ BARRON & NEWBURGER COUNSEL FOR THE DEBTOR *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) (Order entered on 4/1/2024) (Boyd, Laurie) |
| 04/01/2024 | 87 (6 pgs) | Objection Filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Hirsch, Kyle) (related document(s): 70 Notice of Proposed Final Cash Collateral Order filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order))) |
| 04/01/2024 | 88 (79 pgs) | Objection Filed by Beau Butler for Interested Party Xavier Educational Academy, LLC (Butler, Beau) (related document(s): 70 Notice of Proposed Final Cash Collateral Order filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order))) |
| 04/02/2024 | 89 (4 pgs) | Notice of Appearance and Request for Service of Notice filed by William Steven Bryant for Creditor TIG Romspen US Master Mortgage LP. (Bryant, William) |
| 04/02/2024 | | Request for Telephonic Appearance(Who: W. Steven Bryant, Reason: To save time and expense--listening to proceedings only, Phone: 512-305-4726) (Date and Time of Hearing: April 4, 2024 at 9:00 a.m. (CDT) filed by William Steven Bryant for Creditor TIG Romspen US Master Mortgage LP. (Bryant, William) (Related Document(s): 5 Motion for Relief from Stay *(14 Day Objection Language)* ( Filing Fee: $ 199.00 ) filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibits 1-2 # 3 Exhibit Exhibit 3 # 4 Exhibit Exhibit 4 # 5 Exhibit Exhibit 5 # 6 Exhibit Exhibits 6-7 # 7 Exhibit Exhibits 8-11 # 8 Exhibit Exhibits 12-14 # 9 Exhibit |

| | | |
|---|---|---|
| | | Exhibits 15-16 # 10 Exhibit Exhibits 17-21 # 11 Exhibit Exhibits 22-25 # 12 Exhibit Exhibits 26-30), 33 Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order))) |
| 04/02/2024 | | Hearing NOT Held: NO RESPONSE - DEFAULT ORDER ENTERED. (Related Document(s): 41 Motion for Relief from Stay (*14 Day Objection Language*) ( Filing Fee: $ 199.00 ) filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) (Schoener, Lauren) (Entered: 06/07/2024) |
| 04/03/2024 | | **Judge's Notice of Party Permitted to Appear Telephonically/Webex** (Related Document(s): Request for Telephonic Appearance(Who: W. Steven Bryant, Reason: To save time and expense--listening to proceedings only, Phone: 512-305-4726) (Date and Time of Hearing: April 4, 2024 at 9:00 a.m. (CDT)) filed by William Steven Bryant for Creditor TIG Romspen US Master Mortgage LP. (Bryant, William) ) **https://us-courts.webex.com/meet/Robinson via Webex or Phone. Call 650-479-3207 Code:2305 533 7827** (Lopez, Jennifer) |
| 04/03/2024 | 90 (38 pgs; 2 docs) | Motion to Continue Hearing filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 5 Motion for Relief from Stay (*14 Day Objection Language*) ( Filing Fee: $ 199.00 ) filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibits 1-2 # 3 Exhibit Exhibit 3 # 4 Exhibit Exhibit 4 # 5 Exhibit Exhibit 5 # 6 Exhibit Exhibits 6-7 # 7 Exhibit Exhibits 8-11 # 8 Exhibit Exhibits 12-14 # 9 Exhibit Exhibits 15-16 # 10 Exhibit Exhibits 17-21 # 11 Exhibit Exhibits 22-25 # 12 Exhibit Exhibits 26-30)) |
| 04/03/2024 | | **Hearing to Consider and Act Upon the Following:** (Related Document(s): 90 Motion to Continue Hearing filed by Stephen W. Sather for Debtor 1001 WL, LLC (Related Document(s): 5 Motion for Relief from Stay (*14 Day Objection Language*) filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP )) **Hearing Scheduled For 4/4/2024 at 09:00 AM at Austin Courtroom 1** ...*COUNSEL FOR MOVANT IS RESPONSIBLE FOR NOTICE OF HEARING...* (Lopez, Jennifer) |
| 04/03/2024 | 91 (2 pgs) | Notice of Hearing filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (Related Document(s): 90 Motion to Continue Hearing filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 5 Motion for Relief from Stay (*14 Day Objection Language*) ( Filing Fee: $ 199.00 ) filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibits 1-2 # 3 Exhibit Exhibit 3 # 4 Exhibit Exhibit 4 # 5 Exhibit Exhibit 5 # 6 Exhibit Exhibits 6-7 # 7 Exhibit Exhibits 8-11 # 8 Exhibit Exhibits 12-14 # 9 Exhibit Exhibits 15-16 # 10 Exhibit Exhibits 17-21 # 11 Exhibit Exhibits 22-25 # 12 Exhibit Exhibits 26-30))) |
| 04/03/2024 | 92 (8 pgs) | Response Filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Hirsch, Kyle) (related document(s): 90 Motion to Continue Hearing filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 5 Motion for Relief from Stay (*14 Day Objection Language*) ( Filing Fee: $ 199.00 ) filed by Kyle Hirsch for Creditor TIG |

U.S.B.C. Western District of Texas (LIVE)

| | | |
|---|---|---|
| | | Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibits 1-2 # 3 Exhibit Exhibit 3 # 4 Exhibit Exhibit 4 # 5 Exhibit Exhibit 5 # 6 Exhibit Exhibits 6-7 # 7 Exhibit Exhibits 8-11 # 8 Exhibit Exhibits 12-14 # 9 Exhibit Exhibits 15-16 # 10 Exhibit Exhibits 17-21 # 11 Exhibit Exhibits 22-25 # 12 Exhibit Exhibits 26-30))) |
| 04/03/2024 | 93 (19 pgs; 2 docs) | Application to Employ Holland & Knight LLP as Special Counsel to the Debtor *(21 Day Objection Language)* filed by Mark Curtis Taylor for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Taylor, Mark) |
| 04/03/2024 | 94 (2 pgs) | Amended Witness and Exhibit List filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) |
| 04/03/2024 | 95 (5 pgs) | BNC Certificate of Mailing (Related Document(s): 86 Order Mooting (related document(s): 25 Application to Employ BARRON & NEWBURGER COUNSEL FOR THE DEBTOR *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) (Order entered on 4/1/2024)) Notice Date 04/03/2024. (Admin.) |
| 04/03/2024 | 96 (3 pgs) | Request for Notice by Ali Choudhri. (Benitez, Estella) (Entered: 04/04/2024) |
| 04/04/2024 | 97 (1 pg) | Order Denying (related document(s): 90 Motion to Continue Hearing filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 5 Motion for Relief from Stay *(14 Day Objection Language)* ( Filing Fee: $ 199.00 ) filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibits 1-2 # 3 Exhibit Exhibit 3 # 4 Exhibit Exhibit 4 # 5 Exhibit Exhibit 5 # 6 Exhibit Exhibits 6-7 # 7 Exhibit Exhibits 8-11 # 8 Exhibit Exhibits 12-14 # 9 Exhibit Exhibits 15-16 # 10 Exhibit Exhibits 17-21 # 11 Exhibit Exhibits 22-25 # 12 Exhibit Exhibits 26-30))) (Order entered on 4/4/2024) (Boyd, Laurie) |
| 04/04/2024 | | Request for Webex Appearance(Who: Gen Graham, Reason: Ms. Graham is in Houston and would like to save on travel costs, Phone: 832-367-5705) (Date and Time of Hearing: 4/5/2024) filed by Beau Butler for Interested Party Xavier Educational Academy, LLC. (Butler, Beau) (Related Document(s): **Hearing to Consider and Act Upon the Following**: (Related Document(s): 90 Motion to Continue Hearing filed by Stephen W. Sather for Debtor 1001 WL, LLC (Related Document(s): 5 Motion for Relief from Stay *(14 Day Objection Language)* filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP )) **Hearing Scheduled For 4/4/2024 at 09:00 AM at Austin Courtroom 1** *...COUNSEL FOR MOVANT IS RESPONSIBLE FOR NOTICE OF HEARING...*) |
| 04/04/2024 | | Request for Webex Appearance(Who: Luke Gilman, Reason: Mr. Gilman resides in Houston and does not want to inquire travel costs, Phone: 713-752-4350) (Date and Time of Hearing: 4/5/2024 at 10:15 a.m.) filed by Beau Butler for Interested Party Xavier Educational Academy, LLC. (Butler, Beau) (Related Document(s): **Hearing to Consider and Act Upon the Following**: (Related Document(s): 90 Motion to Continue Hearing filed by Stephen W. Sather for Debtor 1001 WL, LLC (Related Document(s): 5 Motion for Relief from Stay *(14 Day Objection Language)* filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP )) **Hearing Scheduled For 4/4/2024 at 09:00 AM at** |

9/6/24, 3:06 PM                                        U.S.B.C. Western District of Texas (LIVE)

| | | |
|---|---|---|
| | | **Austin Courtroom 1** ...*COUNSEL FOR MOVANT IS RESPONSIBLE FOR NOTICE OF HEARING...*) |
| 04/04/2024 | | Request for Telephonic Appearance(Who: Maha Ghyas, Reason: Ms. Ghyas is just monitoring., Phone: 713-752-4487) (Date and Time of Hearing: 4/5/2024 at 10:15 a.m.) filed by Beau Butler for Interested Party Xavier Educational Academy, LLC. (Butler, Beau) (Related Document(s): **Hearing to Consider and Act Upon the Following**: (Related Document(s): 90 Motion to Continue Hearing filed by Stephen W. Sather for Debtor 1001 WL, LLC (Related Document(s): 5 Motion for Relief from Stay (*14 Day Objection Language*) filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP )) **Hearing Scheduled For 4/4/2024 at 09:00 AM at Austin Courtroom 1** ...*COUNSEL FOR MOVANT IS RESPONSIBLE FOR NOTICE OF HEARING...*) |
| 04/04/2024 | | **Hearing CONTINUED FROM 4/4/24 TO 4/5/24** (Related Document(s): 33 Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) **Hearing Scheduled For 4/5/2024 at 10:15 AM at Austin Courtroom 1** ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...* (Lopez, Jennifer) (Entered: 04/05/2024) |
| 04/04/2024 | | **Hearing CONTINUED FROM 4/4/24 TO 4/5/24** (Related Document(s): 5 Motion for Relief from Stay (*14 Day Objection Language*) filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP ) **Hearing Scheduled For 4/5/2024 at 10:15 AM at Austin Courtroom 1** ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...* (Lopez, Jennifer) (Entered: 04/05/2024) |
| 04/05/2024 | | Request for Telephonic Appearance(Who: W. Steven Bryant, Reason: To save expense--monitoring proceedings only, Phone: 512-305-4726) (Date and Time of Hearing: April 5, 2024 at 10:15 a.m. (CDT)) filed by William Steven Bryant for Creditor TIG Romspen US Master Mortgage LP. (Bryant, William) (Related Document(s): 5 Motion for Relief from Stay (*14 Day Objection Language*) ( Filing Fee: $ 199.00 ) filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibits 1-2 # 3 Exhibit Exhibit 3 # 4 Exhibit Exhibit 4 # 5 Exhibit Exhibit 5 # 6 Exhibit Exhibits 6-7 # 7 Exhibit Exhibits 8-11 # 8 Exhibit Exhibits 12-14 # 9 Exhibit Exhibits 15-16 # 10 Exhibit Exhibits 17-21 # 11 Exhibit Exhibits 22-25 # 12 Exhibit Exhibits 26-30), 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) |
| 04/05/2024 | | Request for Telephonic Appearance(Who: Emily Meraia, Reason: Ms. Meraia is just monitoring, Phone: 713-752-4458) (Date and Time of Hearing: 4/5/2024 at 10:15 a.m.) filed by Beau Butler for Interested Party Xavier Educational Academy, LLC. (Butler, Beau) (Related Document(s): **Hearing to Consider and Act Upon the Following**: (Related Document(s): 90 Motion to Continue Hearing filed by Stephen W. Sather for Debtor 1001 WL, LLC (Related Document(s): 5 Motion for Relief from Stay (*14 Day Objection Language*) filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP )) **Hearing Scheduled For 4/4/2024 at 09:00 AM at Austin Courtroom 1** ...*COUNSEL FOR MOVANT IS RESPONSIBLE FOR NOTICE OF HEARING...*) |
| 04/05/2024 | | **Judge's Notice of Party Permitted to Appear Telephonically/Webex** (Related Document(s): Request for Telephonic Appearance(Who: W. |

| | | |
|---|---|---|
| | | Steven Bryant, Reason: To save time and expense--listening to proceedings only, Phone: 512-305-4726) (Date and Time of Hearing: April 4, 2024 at 9:00 a.m. (CDT) filed by William Steven Bryant for Creditor TIG Romspen US Master Mortgage LP. (Bryant, William) , Request for Webex Appearance(Who: **Gen Graham**, Reason: Ms. Graham is in Houston and would like to save on travel costs, Phone: 832-367-5705) (Date and Time of Hearing: 4/5/2024) filed by Beau Butler for Interested Party Xavier Educational Academy, LLC. (Butler, Beau) , Request for Webex Appearance(Who: **Luke Gilman**, Reason: Mr. Gilman resides in Houston and does not want to inquire travel costs, Phone: 713-752-4350) (Date and Time of Hearing: 4/5/2024 at 10:15 a.m.) filed by Beau Butler for Interested Party Xavier Educational Academy, LLC. (Butler, Beau) , Request for Telephonic Appearance(Who: **Maha Ghyas**, Reason: Ms. Ghyas is just monitoring., Phone: 713-752-4487) (Date and Time of Hearing: 4/5/2024 at 10:15 a.m.) filed by Beau Butler for Interested Party Xavier Educational Academy, LLC. (Butler, Beau), Request for Telephonic Appearance(Who: **W. Steven Bryant**, Reason: To save expense-- monitoring proceedings only, Phone: 512-305-4726) (Date and Time of Hearing: April 5, 2024 at 10:15 a.m. (CDT) filed by William Steven Bryant for Creditor TIG Romspen US Master Mortgage LP. (Bryant, William) , Request for Telephonic Appearance(Who: **Emily Meraia**, Reason: Ms. Meraia is just monitoring, Phone: 713-752-4458) (Date and Time of Hearing: 4/5/2024 at 10:15 a.m.) filed by Beau Butler for Interested Party Xavier Educational Academy, LLC. (Butler, Beau) ) **https://us-courts.webex.com/meet/Robinson via Webex or Phone. Call 650-479-3207 Code:2305 533 7827** (Lopez, Jennifer) |
| 04/05/2024 | <u>98</u><br>(1 pg) | Transcript Request by Beau H. Butler. (Butler, Beau) (related document(s): **Hearing RESET FROM 4/1/24 TO 4/4/24** (Related Document(s): <u>33</u> Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Related Document(s): <u>26</u> Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC )) **Hearing Scheduled For 4/4/2024 at 09:00 AM at Austin Courtroom 1** ...*NO FURTHER NOTICE TO BE GIVEN BY THE COURT...*, **Hearing CONTINUED FROM 3/19/24 TO FINAL HEARING ON 4/4/24** (Related Document(s): <u>5</u> Motion for Relief from Stay (*14 Day Objection Language*) filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP ) **Hearing Scheduled For 4/4/2024 at 09:00 AM at Austin Courtroom 1** ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...*) |
| 04/05/2024 | <u>99</u><br>(1 pg) | Transcript Request by Beau H. Butler. (Butler, Beau) (related document(s): **Hearing CONTINUED FROM 4/4/24 TO 4/5/24** (Related Document(s): <u>33</u> Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Related Document(s): <u>26</u> Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order))) **Hearing Scheduled For 4/5/2024 at 10:15 AM at Austin Courtroom 1** ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...*, **Hearing CONTINUED FROM 4/4/24 TO 4/5/24** (Related Document(s): <u>5</u> Motion for Relief from Stay (*14 Day Objection Language*) filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP ) **Hearing Scheduled For 4/5/2024 at 10:15 AM at Austin Courtroom 1** ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...*) |
| 04/05/2024 | | **Hearing CONTINUED FROM 4/5/24 TO 4/9/24** (Related Document(s): <u>5</u> Motion for Relief from Stay (*14 Day Objection Language*) filed by Kyle Hirsch for Creditor TIG Romspen US Master |

| | | |
|---|---|---|
| | | Mortgage LP ) **Hearing Scheduled For 4/9/2024 at 09:30 AM at Austin Courtroom 1** ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT*... (Lopez, Jennifer) (Entered: 04/08/2024) |
| 04/05/2024 | | **Hearing CONTINUED FROM 4/5/24 TO 4/9/24** (Related Document(s): <u>33</u> Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC(Related Document(s): <u>26</u> Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC )) **Hearing Scheduled For 4/9/2024 at 09:30 AM at Austin Courtroom 1** ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT*... (Lopez, Jennifer) (Entered: 04/08/2024) |
| 04/06/2024 | <u>100</u><br>(3 pgs) | BNC Certificate of Mailing (Related Document(s): <u>97</u> Order Denying (related document(s): <u>90</u> Motion to Continue Hearing filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order) (Sather, Stephen) (Related Document(s): <u>5</u> Motion for Relief from Stay (*14 Day Objection Language*) ( Filing Fee: $ 199.00 ) filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibits 1-2 # 3 Exhibit Exhibit 3 # 4 Exhibit Exhibit 4 # 5 Exhibit Exhibit 5 # 6 Exhibit Exhibits 6-7 # 7 Exhibit Exhibits 8-11 # 8 Exhibit Exhibits 12-14 # 9 Exhibit Exhibits 15-16 # 10 Exhibit Exhibits 17-21 # 11 Exhibit Exhibits 22-25 # 12 Exhibit Exhibits 26-30))) (Order entered on 4/4/2024)) Notice Date 04/06/2024. (Admin.) |
| 04/08/2024 | | Request for Webex Appearance(Who: Gen Graham, Reason: Ms. Graham is in Houston and would like to save on travel costs, ) (Date and Time of Hearing: 4/9/2024 at 9:30 a.m.) filed by Beau Butler for Interested Party Xavier Educational Academy, LLC. (Butler, Beau) (Related Document(s): **Hearing CONTINUED FROM 4/5/24 TO 4/9/24** (Related Document(s): <u>5</u> Motion for Relief from Stay (*14 Day Objection Language*) filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP ) **Hearing Scheduled For 4/9/2024 at 09:30 AM at Austin Courtroom 1** ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT*..., **Hearing CONTINUED FROM 4/5/24 TO 4/9/24** (Related Document(s): <u>33</u> Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC(Related Document(s): <u>26</u> Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC )) **Hearing Scheduled For 4/9/2024 at 09:30 AM at Austin Courtroom 1** ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT*...) |
| 04/08/2024 | | Request for Webex Appearance(Who: Maha Ghyas, Reason: Ms. Ghyas is just monitoring, ) (Date and Time of Hearing: 4/9/2024 at 9:30 a.m.) filed by Beau Butler for Interested Party Xavier Educational Academy, LLC. (Butler, Beau) (Related Document(s): **Hearing CONTINUED FROM 4/5/24 TO 4/9/24** (Related Document(s): <u>5</u> Motion for Relief from Stay (*14 Day Objection Language*) filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP ) **Hearing Scheduled For 4/9/2024 at 09:30 AM at Austin Courtroom 1** ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT*..., **Hearing CONTINUED FROM 4/5/24 TO 4/9/24** (Related Document(s): <u>33</u> Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC(Related Document(s): <u>26</u> Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC )) **Hearing Scheduled For 4/9/2024 at 09:30 AM at Austin Courtroom 1** ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT*...) |

| | | |
|---|---|---|
| 04/08/2024 | | Request for Webex Appearance(Who: Emily Meraia, Reason: Ms. Meraia is just monitoring, ) (Date and Time of Hearing: 4/9/2024 at 9:30 a.m.) filed by Beau Butler for Interested Party Xavier Educational Academy, LLC. (Butler, Beau) (Related Document(s): **Hearing CONTINUED FROM 4/5/24 TO 4/9/24** (Related Document(s): 5 Motion for Relief from Stay *(14 Day Objection Language)* filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP ) **Hearing Scheduled For 4/9/2024 at 09:30 AM at Austin Courtroom 1 ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...,* Hearing CONTINUED FROM 4/5/24 TO 4/9/24** (Related Document(s): 33 Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC(Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC )) **Hearing Scheduled For 4/9/2024 at 09:30 AM at Austin Courtroom 1 ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...*) |
| 04/08/2024 | 101 (1 pg) | Transcript Request by Beau H. Butler. Transcript request sent to Transcriber: Exceptional Reporting Services (Related Document(s): **Hearing CONTINUED FROM 4/4/24 TO 4/5/24** (Related Document(s): 33 Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC,: 5 Motion for Relief from Stay *(14 Day Objection Language)* filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP ) **Hearing Scheduled For 4/5/2024 at 10:15 AM at Austin Courtroom 1 ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...*) (Benitez, Estella) |
| 04/08/2024 | 102 (1 pg) | Transcript Request by Beau H. Butler. Transcript request sent to Transcriber: Exceptional Reporting Services (Related Document(s): **Hearing CONTINUED FROM 4/4/24 TO 4/5/24** (Related Document(s): 33 Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC., (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC )) (Related Document(s): 5 Motion for Relief from Stay *(14 Day Objection Language)* ( Filing Fee: $ 199.00 ) filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP., Related Document(s): **Hearing Scheduled For 4/5/2024 at 10:15 AM at Austin Courtroom 1 ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...*) (Benitez, Estella) |
| 04/08/2024 | | Request for Telephonic Appearance(Who: W. Steven Bryant, Reason: To save time and expense--listen only, Phone: 512-305-4726) (Date and Time of Hearing: April 9, 2024 at 9:30 a.m. (CDT)) filed by William Steven Bryant for Creditor TIG Romspen US Master Mortgage LP. (Bryant, William) (Related Document(s): 5 Motion for Relief from Stay *(14 Day Objection Language)* ( Filing Fee: $ 199.00 ) filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibits 1-2 # 3 Exhibit Exhibit 3 # 4 Exhibit Exhibit 4 # 5 Exhibit Exhibit 5 # 6 Exhibit Exhibits 6-7 # 7 Exhibit Exhibits 8-11 # 8 Exhibit Exhibits 12-14 # 9 Exhibit Exhibits 15-16 # 10 Exhibit Exhibits 17-21 # 11 Exhibit Exhibits 22-25 # 12 Exhibit Exhibits 26-30), 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order), 33 Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 26 Motion to Use Cash Collateral filed |

| | | |
|---|---|---|
| | | by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order))) |
| 04/08/2024 | | **Judge's Notice of Party Permitted to Appear Telephonically/Webex** (Related Document(s): Request for Webex Appearance(Who: **Gen Graham**, Reason: Ms. Graham is in Houston and would like to save on travel costs, ) (Date and Time of Hearing: 4/9/2024 at 9:30 a.m.) filed by Beau Butler for Interested Party Xavier Educational Academy, LLC. (Butler, Beau), Request for Webex Appearance(Who: **Maha Ghyas** , Reason: Ms. Ghyas is just monitoring, ) (Date and Time of Hearing: 4/9/2024 at 9:30 a.m.) filed by Beau Butler for Interested Party Xavier Educational Academy, LLC. (Butler, Beau)b, Request for Webex Appearance(Who: **Emily Meraia** , Reason: Ms. Meraia is just monitoring, ) (Date and Time of Hearing: 4/9/2024 at 9:30 a.m.) filed by Beau Butler for Interested Party Xavier Educational Academy, LLC. (Butler, Beau) , Request for Telephonic Appearance(Who: **W. Steven Bryant** , Reason: To save time and expense--listen only, Phone: 512-305-4726) (Date and Time of Hearing: April 9, 2024 at 9:30 a.m. (CDT) filed by William Steven Bryant for Creditor TIG Romspen US Master Mortgage LP. (Bryant, William) ) **https://us-courts.webex.com/meet/Robinson via Webex or Phone. Call 650-479-3207 Code:2305 533 7827** (Lopez, Jennifer) |
| 04/08/2024 | | Transcribers Acknowledgement of Request for Transcript of Testimony/Proceeding Received on 4/8/2024. The Reporter Expects to Have the Transcript Completed by 4/15/2024, *Changed to Expedite*. (Hudson, Toni) (related document(s): 101 Transcript Request by Beau H. Butler. Transcript request sent to Transcriber: Exceptional Reporting Services (Related Document(s): **Hearing CONTINUED FROM 4/4/24 TO 4/5/24** (Related Document(s): 33 Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC,: 5 Motion for Relief from Stay (*14 Day Objection Language*) filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP ) **Hearing Scheduled For 4/5/2024 at 10:15 AM at Austin Courtroom 1** ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...*) ) |
| 04/08/2024 | | Transcribers Acknowledgement of Request for Transcript of Testimony/Proceeding Received on 4/8/2024. The Reporter Expects to Have the Transcript Completed by 4/15/2024, *Changed to Expedite*. (Hudson, Toni) (related document(s): 102 Transcript Request by Beau H. Butler. Transcript request sent to Transcriber: Exceptional Reporting Services (Related Document(s): **Hearing CONTINUED FROM 4/4/24 TO 4/5/24** (Related Document(s): 33 Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC., (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC )) (Related Document(s): 5 Motion for Relief from Stay (*14 Day Objection Language*) ( Filing Fee: $ 199.00 ) filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP., Related Document(s): **Hearing Scheduled For 4/5/2024 at 10:15 AM at Austin Courtroom 1** ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...*) ) |
| 04/08/2024 | | Request for Webex Appearance(Who: Luke Gilman, Reason: Mr. Gilman resides in Houston and does not want to incur travel costs, ) (Date and Time of Hearing: 4/9/2024 at 9:30 a.m.) filed by Beau Butler for Interested Party Xavier Educational Academy, LLC. (Butler, Beau) (Related Document(s): **Hearing CONTINUED FROM 4/5/24 TO** |

| | | |
|---|---|---|
| | | **4/9/24** (Related Document(s): 5 Motion for Relief from Stay (*14 Day Objection Language*) filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP ) **Hearing Scheduled For 4/9/2024 at 09:30 AM at Austin Courtroom 1** ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...*, **Hearing CONTINUED FROM 4/5/24 TO 4/9/24** (Related Document(s): 33 Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC(Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC )) **Hearing Scheduled For 4/9/2024 at 09:30 AM at Austin Courtroom 1** ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...*) |
| 04/09/2024 | | **Judge's Notice of Party Permitted to Appear Telephonically/Webex** (Related Document(s): Request for Webex Appearance(Who: Luke Gilman, Reason: Mr. Gilman resides in Houston and does not want to incur travel costs, ) (Date and Time of Hearing: 4/9/2024 at 9:30 a.m.) filed by Beau Butler for Interested Party Xavier Educational Academy, LLC. (Butler, Beau) ) **https://us-courts.webex.com/meet/Robinson via Webex or Phone. Call 650-479-3207 Code:2305 533 7827** (Lopez, Jennifer) |
| 04/09/2024 | 103 (1 pg) | **Hearing to Consider and Act Upon the Following:** (Related Document(s): 36 Application to Employ Robert Norris, Accountant *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC ) **Hearing Scheduled For 5/1/2024 at 01:30 PM at Austin Courtroom 1** ...Prior court approval through CM/ECF is required to appear by WebEx or by phone for this hearing. ... *Five calendar days before the hearing, exhibits MUST be: (1) mailed to U.S. Bankruptcy Court, Attn: Jennifer Lopez, Homer Thornberry Judicial Bldg., 903 San Jacinto, Suite 322, Austin, TX 78701 and (2) emailed to Jacob King at jacob_king@txwb.uscourts.gov and Jennifer Lopez at jennifer_lopez@txwb.uscourts.gov....You MUST also email Jennifer Lopez and Jacob King and request a special setting if your time estimate for both sides exceeds 30 minutes.* (Lopez, Jennifer) |
| 04/09/2024 | 104 | US Trustee 341 Meeting Continued: Set For 4/23/2024 at 03:00 PM at Via Phone: (866)711-2282; Code: 3544189# (Tobin, Shane) |
| 04/09/2024 | | **Hearing CONTINUED FROM 4/9/24 TO 4/30/24** (Related Document(s): 33 Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC )) **Hearing Scheduled For 4/30/2024 at 01:30 PM at Austin Courtroom 1** ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...* (Lopez, Jennifer) (Entered: 04/10/2024) |
| 04/09/2024 | | Taken Under Advisement 04/09/24 (Related Document(s): 5 Motion for Relief from Stay (*14 Day Objection Language*) ( Filing Fee: $ 199.00 ) filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibits 1-2 # 3 Exhibit Exhibit 3 # 4 Exhibit Exhibit 4 # 5 Exhibit Exhibit 5 # 6 Exhibit Exhibits 6-7 # 7 Exhibit Exhibits 8-11 # 8 Exhibit Exhibits 12-14 # 9 Exhibit Exhibits 15-16 # 10 Exhibit Exhibits 17-21 # 11 Exhibit Exhibits 22-25 # 12 Exhibit Exhibits 26-30)) (Benitez, Estella) (Entered: 04/10/2024) |
| 04/09/2024 | | Hearing Held: Approved As Stated On The Record; Interim Order To Come By The Court; Final Hearing Set For 4/30/24 At 1:30 PM, ACT 1. (Related Document(s): 33 Amended Motion to Use Cash Collateral filed |

| | | |
|---|---|---|
| | | by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order))) (Benitez, Estella) (Entered: 04/10/2024) |
| 04/10/2024 | 105 (7 pgs) | Exhibit Index and Witness List for Hearing Held on 4/4/24, 4/5/24 and 4/9/24 (Related Document(s): 5 Motion for Relief from Stay (*14 Day Objection Language*) filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP , 33 Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC)) (Lopez, Jennifer) |
| 04/11/2024 | 106 (3 pgs) | BNC Certificate of Mailing (Related Document(s): 103 **Hearing to Consider and Act Upon the Following:** (Related Document(s): 36 Application to Employ Robert Norris, Accountant *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC ) **Hearing Scheduled For 5/1/2024 at 01:30 PM at Austin Courtroom 1** ...Prior court approval through CM/ECF is required to appear by WebEx or by phone for this hearing. ... *Five calendar days before the hearing, exhibits MUST be: (1) mailed to U.S. Bankruptcy Court, Attn: Jennifer Lopez, Homer Thornberry Judicial Bldg., 903 San Jacinto, Suite 322, Austin, TX 78701 and (2) emailed to Jacob King at jacob_king@txwb.uscourts.gov and Jennifer Lopez at jennifer_lopez@txwb.uscourts.gov....You MUST also email Jennifer Lopez and Jacob King and request a special setting if your time estimate for both sides exceeds 30 minutes.* ) Notice Date 04/11/2024. (Admin.) |
| 04/12/2024 | 107 (1 pg) | Transcript Request by Beau H. Butler. (Butler, Beau) (related document(s): **Hearing CONTINUED FROM 4/9/24 TO 4/30/24** (Related Document(s): 33 Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC )) **Hearing Scheduled For 4/30/2024 at 01:30 PM at Austin Courtroom 1** ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT*..., Hearing Held: Approved As Stated On The Record; Interim Order To Come By The Court; Final Hearing Set For 4/30/24 At 1:30 PM, ACT 1. (Related Document(s): 33 Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order))) ) |
| 04/14/2024 | 108 (288 pgs; 2 docs) | Transcript regarding Hearing Held 4/4/24 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 07/15/2024. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING, Telephone number 361 949-2988. - NAME OF PURCHASER: BEAU H. BUTLER. Notice of Intent to Request Redaction Deadline Due By 04/22/2024. Redaction Request Due By05/6/2024. Redacted Transcript Submission Due By 05/15/2024. Transcript access will be restricted through 07/15/2024. (Hudson, Toni) |

| | | |
|---|---|---|
| 04/14/2024 | [109](#)<br>(223 pgs; 2 docs) | Transcript regarding Hearing Held 4/5/24 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 07/15/2024. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING, Telephone number 361 949-2988. - NAME OF PURCHASER: BEAU H. BUTLER. Notice of Intent to Request Redaction Deadline Due By 04/22/2024. Redaction Request Due By05/6/2024. Redacted Transcript Submission Due By 05/15/2024. Transcript access will be restricted through 07/15/2024. (Hudson, Toni) |
| 04/15/2024 | [110](#)<br>(1 pg) | **Hearing to Consider and Act Upon the Following:** (Related Document(s): [63](#) Amended Application to Employ Attorney, Barron & Newburger, P.C. *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC (Related Document(s): [25](#) Application to Employ BARRON & NEWBURGER COUNSEL FOR THE DEBTOR *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC)) **Hearing Scheduled For 4/30/2024 at 01:30 PM at Austin Courtroom 1 ...Prior court approval through CM/ECF is required to appear by WebEx or by phone for this hearing.** ... *Five calendar days before the hearing, exhibits MUST be: (1) mailed to U.S. Bankruptcy Court, Attn: Jennifer Lopez, Homer Thornberry Judicial Bldg., 903 San Jacinto, Suite 322, Austin, TX 78701 and (2) emailed to Jacob King at jacob_king@txwb.uscourts.gov and Jennifer Lopez at jennifer_lopez@txwb.uscourts.gov....You MUST also email Jennifer Lopez and Jacob King and request a special setting if your time estimate for both sides exceeds 30 minutes.* (Lopez, Jennifer) |
| 04/15/2024 | [111](#)<br>(6 pgs) | Second Interim Order Regarding (related document(s): [33](#) Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): [26](#) Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order))) (Order entered on 4/15/2024) (Benitez, Estella) |
| 04/15/2024 | | Transcribers Acknowledgement of Request for Transcript of Testimony/Proceeding Received on 4/15/2024. The Reporter Expects to Have the Transcript Completed by 4/16/2024, . (Hudson, Toni) (related document(s): [107](#) Transcript Request by Beau H. Butler. (Butler, Beau) (related document(s): **Hearing CONTINUED FROM 4/9/24 TO 4/30/24** (Related Document(s): [33](#) Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): [26](#) Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC )) **Hearing Scheduled For 4/30/2024 at 01:30 PM at Austin Courtroom 1 ...***RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...*, Hearing Held: Approved As Stated On The Record; Interim Order To Come By The Court; Final Hearing Set For 4/30/24 At 1:30 PM, ACT 1. (Related Document(s): [33](#) Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): [26](#) Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order))) )) |
| 04/16/2024 | [112](#)<br>(61 pgs; 2 docs) | Transcript regarding Hearing Held 4/9/24 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT |

| | | |
|---|---|---|
| | | RELEASE DATE IS 07/15/2024. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING, Telephone number 361 949-2988. - NAME OF PURCHASER: BEAU H. BUTLER. Notice of Intent to Request Redaction Deadline Due By 04/23/2024. Redaction Request Due By05/7/2024. Redacted Transcript Submission Due By 05/17/2024. Transcript access will be restricted through 07/15/2024. (Hudson, Toni) |
| 04/16/2024 | | Transcribers Acknowledgement of Request for Transcript of Testimony/Proceeding Received on 4/16/2024. The Reporter Expects to Have the Transcript Completed by 4/17/2024, *Morning Session*. (Hudson, Toni) (related document(s): [107](#) Transcript Request by Beau H. Butler. (Butler, Beau) (related document(s): **Hearing CONTINUED FROM 4/9/24 TO 4/30/24** (Related Document(s): [33](#) Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): [26](#) Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC )) **Hearing Scheduled For 4/30/2024 at 01:30 PM at Austin Courtroom 1** ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...*, Hearing Held: Approved As Stated On The Record; Interim Order To Come By The Court; Final Hearing Set For 4/30/24 At 1:30 PM, ACT 1. (Related Document(s): [33](#) Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): [26](#) Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order))) )) |
| 04/16/2024 | [113](#) (1 pg) | Transcript Request by Kyle S. Hirsch. (Hirsch, Kyle) (related document(s): **Hearing RESET FROM 4/1/24 TO 4/4/24** (Related Document(s): [33](#) Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Related Document(s): [26](#) Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC )) **Hearing Scheduled For 4/4/2024 at 09:00 AM at Austin Courtroom 1** ...*NO FURTHER NOTICE TO BE GIVEN BY THE COURT...*, **Hearing CONTINUED FROM 3/19/24 TO FINAL HEARING ON 4/4/24** (Related Document(s): [5](#) Motion for Relief from Stay (*14 Day Objection Language*) filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP ) **Hearing Scheduled For 4/4/2024 at 09:00 AM at Austin Courtroom 1** ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...*) |
| 04/16/2024 | [114](#) (1 pg) | Transcript Request by Kyle S. Hirsch. (Hirsch, Kyle) (related document(s): **Hearing CONTINUED FROM 4/4/24 TO 4/5/24** (Related Document(s): [33](#) Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Related Document(s): [26](#) Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC)) (Attachments: # 1 Proposed Order)) **Hearing Scheduled For 4/5/2024 at 10:15 AM at Austin Courtroom 1** ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...*, **Hearing CONTINUED FROM 4/4/24 TO 4/5/24** (Related Document(s): [5](#) Motion for Relief from Stay (*14 Day Objection Language*) filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP ) **Hearing Scheduled For 4/5/2024 at 10:15 AM at Austin Courtroom 1** ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...*) |

| 04/16/2024 | 115<br>(1 pg) | Transcript Request by Kyle S. Hirsch. (Hirsch, Kyle) (related document(s): **Hearing CONTINUED FROM 4/5/24 TO 4/9/24** (Related Document(s): 5 Motion for Relief from Stay (*14 Day Objection Language*) filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP ) **Hearing Scheduled For 4/9/2024 at 09:30 AM at Austin Courtroom 1 ...***RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...***, Hearing CONTINUED FROM 4/5/24 TO 4/9/24** (Related Document(s): 33 Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC(Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC )) **Hearing Scheduled For 4/9/2024 at 09:30 AM at Austin Courtroom 1 ...***RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...*) |
| 04/17/2024 | 116<br>(117 pgs; 2 docs) | Transcript regarding Hearing Held 4/9/24 (Morning Session) THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 07/16/2024. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING, Telephone number 361 949-2988. - NAME OF PURCHASER: BEAU H. BUTLER. Notice of Intent to Request Redaction Deadline Due By 04/24/2024. Redaction Request Due By05/8/2024. Redacted Transcript Submission Due By 05/20/2024. Transcript access will be restricted through 07/16/2024. (Hudson, Toni) |
| 04/17/2024 | 117<br>(1 pg) | Transcript Request by Kyle S. Hirsch. Transcript request sent to Transcriber: Exceptional Reporting Services (Related Document(s): **Hearing CONTINUED FROM 4/4/24 TO 4/5/24** (Related Document(s): 33 Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order))) **Hearing Scheduled For 4/5/2024 at 10:15 AM at Austin Courtroom 1 ...***RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...***, Hearing CONTINUED FROM 4/4/24 TO 4/5/24** (Related Document(s): 5 Motion for Relief from Stay (*14 Day Objection Language*) filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP ) **Hearing Scheduled For 4/5/2024 at 10:15 AM at Austin Courtroom 1 ...***RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...*) (Benitez, Estella) |
| 04/17/2024 | 118<br>(1 pg) | Transcript Request by Kyle S. Hirsch. Transcript request sent to Transcriber: Exceptional Reporting Services (Related Document(s): **Hearing CONTINUED FROM 4/5/24 TO 4/9/24** (Related Document(s): 5 Motion for Relief from Stay (*14 Day Objection Language*) filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP ) **Hearing Scheduled For 4/9/2024 at 09:30 AM at Austin Courtroom 1 ...***RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...***, Hearing CONTINUED FROM 4/5/24 TO 4/9/24** (Related Document(s): 33 Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC(Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC )) **Hearing Scheduled For 4/9/2024 at 09:30 AM at Austin Courtroom 1 ...***RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...*) (Benitez, Estella) |

| | | |
|---|---|---|
| | **119**<br>(1 pg) | Transcript Request by Kyle S. Hirsch. Transcript request sent to Transcriber: Exceptional Reporting Services (Related Document(s): Taken Under Advisement 04/09/24 (Related Document(s): 5 Motion for Relief from Stay (*14 Day Objection Language*) ( Filing Fee: $ 199.00 ) filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibits 1-2 # 3 Exhibit Exhibit 3 # 4 Exhibit Exhibit 4 # 5 Exhibit Exhibit 5 # 6 Exhibit Exhibits 6-7 # 7 Exhibit Exhibits 8-11 # 8 Exhibit Exhibits 12-14 # 9 Exhibit Exhibits 15-16 # 10 Exhibit Exhibits 17-21 # 11 Exhibit Exhibits 22-25 # 12 Exhibit Exhibits 26-30)) , Hearing Held: Approved As Stated On The Record; Interim Order To Come By The Court; Final Hearing Set For 4/30/24 At 1:30 PM, ACT 1. (Related Document(s): 33 Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order))) ) (Benitez, Estella) |
| 04/17/2024 | | |
| 04/17/2024 | | Transcribers Notice of Purchase of Restricted Access Transcript - Name of Purchaser: KYLE S. HIRSCH. (Hudson, Toni) (related document(s): 108 Transcript regarding Hearing Held 4/4/24 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 07/15/2024. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING, Telephone number 361 949-2988. - NAME OF PURCHASER: BEAU H. BUTLER. Notice of Intent to Request Redaction Deadline Due By 04/22/2024. Redaction Request Due By05/6/2024. Redacted Transcript Submission Due By 05/15/2024. Transcript access will be restricted through 07/15/2024., 112 Transcript regarding Hearing Held 4/9/24 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 07/15/2024. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING, Telephone number 361 949-2988. - NAME OF PURCHASER: BEAU H. BUTLER. Notice of Intent to Request Redaction Deadline Due By 04/23/2024. Redaction Request Due By05/7/2024. Redacted Transcript Submission Due By 05/17/2024. Transcript access will be restricted through 07/15/2024., 116 Transcript regarding Hearing Held 4/9/24 (Morning Session) THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 07/16/2024. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING, Telephone number 361 949-2988. - NAME OF PURCHASER: BEAU H. BUTLER. Notice of Intent to Request Redaction Deadline Due By 04/24/2024. Redaction Request Due By05/8/2024. Redacted Transcript Submission Due By 05/20/2024. Transcript access will be restricted through 07/16/2024.) |
| 04/17/2024 | **120**<br>(3 pgs) | BNC Certificate of Mailing (Related Document(s): 110 **Hearing to Consider and Act Upon the Following:** (Related Document(s): 63 Amended Application to Employ Attorney, Barron & Newburger, P.C. *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC (Related Document(s): 25 Application to Employ BARRON & NEWBURGER COUNSEL FOR THE DEBTOR *(21 Day* |

U.S.B.C. Western District of Texas (LIVE)

| | | |
|---|---|---|
| | | *Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC)) **Hearing Scheduled For 4/30/2024 at 01:30 PM at Austin Courtroom 1 ...Prior court approval through CM/ECF is required to appear by WebEx or by phone for this hearing.** ... *Five calendar days before the hearing, exhibits MUST be: (1) mailed to U.S. Bankruptcy Court, Attn: Jennifer Lopez, Homer Thornberry Judicial Bldg., 903 San Jacinto, Suite 322, Austin, TX 78701 and (2) emailed to Jacob King at jacob_king@txwb.uscourts.gov and Jennifer Lopez at jennifer_lopez@txwb.uscourts.gov....You MUST also email Jennifer Lopez and Jacob King and request a special setting if your time estimate for both sides exceeds 30 minutes.* ) Notice Date 04/17/2024. (Admin.) |
| 04/17/2024 | <u>121</u><br>(3 pgs) | BNC Certificate of Mailing (Related Document(s): <u>108</u> Transcript regarding Hearing Held 4/4/24 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 07/15/2024. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING, Telephone number 361 949-2988. - NAME OF PURCHASER: BEAU H. BUTLER. Notice of Intent to Request Redaction Deadline Due By 04/22/2024. Redaction Request Due By05/6/2024. Redacted Transcript Submission Due By 05/15/2024. Transcript access will be restricted through 07/15/2024.) Notice Date 04/17/2024. (Admin.) |
| 04/17/2024 | <u>122</u><br>(3 pgs) | BNC Certificate of Mailing (Related Document(s): <u>109</u> Transcript regarding Hearing Held 4/5/24 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 07/15/2024. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING, Telephone number 361 949-2988. - NAME OF PURCHASER: BEAU H. BUTLER. Notice of Intent to Request Redaction Deadline Due By 04/22/2024. Redaction Request Due By05/06/2024. Redacted Transcript Submission Due By 05/15/2024. Transcript access will be restricted through 07/15/2024.) Notice Date 04/17/2024. (Admin.) |
| 04/17/2024 | <u>123</u><br>(8 pgs) | BNC Certificate of Mailing (Related Document(s): <u>111</u> Second Interim Order Regarding (related document(s): <u>33</u> Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): <u>26</u> Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order))) (Order entered on 4/15/2024)) Notice Date 04/17/2024. (Admin.) |
| 04/19/2024 | <u>124</u><br>(63 pgs; 5 docs) | Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # <u>1</u> Proposed Order # <u>2</u> Exhibit Exhibit 1 # <u>3</u> Exhibit Exhibit 2 # <u>4</u> Exhibit Exhibit 3)(Hirsch, Kyle) (Related Document(s): <u>38</u> Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.) |
| 04/19/2024 | <u>125</u><br>(3 pgs) | BNC Certificate of Mailing (Related Document(s): <u>112</u> Transcript regarding Hearing Held 4/9/24 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 07/15/2024. Until that time the transcript may be viewed at the |

| | | |
|---|---|---|
| | | Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING, Telephone number 361 949-2988. - NAME OF PURCHASER: BEAU H. BUTLER. Notice of Intent to Request Redaction Deadline Due By 04/23/2024. Redaction Request Due By05/7/2024. Redacted Transcript Submission Due By 05/17/2024. Transcript access will be restricted through 07/15/2024.) Notice Date 04/19/2024. (Admin.) |
| 04/19/2024 | 126 (3 pgs) | BNC Certificate of Mailing (Related Document(s): 116 Transcript regarding Hearing Held 4/9/24 (Morning Session) THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 07/16/2024. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING, Telephone number 361 949-2988. - NAME OF PURCHASER: BEAU H. BUTLER. Notice of Intent to Request Redaction Deadline Due By 04/24/2024. Redaction Request Due By05/8/2024. Redacted Transcript Submission Due By 05/20/2024. Transcript access will be restricted through 07/16/2024.) Notice Date 04/19/2024. (Admin.) |
| 04/23/2024 | 127 (11 pgs) | Chapter 11 Monthly Operating Report for the Month Ending: 03/31/2024 filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) |
| 04/24/2024 | | **EXPEDITED Hearing to Consider and Act Upon the Following:** (Related Document(s): 124 Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Related Document(s): 38 Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) **Hearing Scheduled For 04/30/2024 at 01:30 PM at Austin Courtroom 1** ...COURT REQUESTS THE HEARING...COUNSEL FOR MOVANT IS RESPONSIBLE FOR NOTICE OF HEARING... (Lopez, Jennifer) |
| 04/24/2024 | 128 (14 pgs) | Objection Filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Hirsch, Kyle) (related document(s): 93 Application to Employ Holland & Knight LLP as Special Counsel to the Debtor (21 Day Objection Language) filed by Mark Curtis Taylor for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) |
| 04/24/2024 | 129 (2 pgs) | Notice of Hearing filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP. (Hirsch, Kyle) (Related Document(s): 124 Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibit 1 # 3 Exhibit Exhibit 2 # 4 Exhibit Exhibit 3)(Hirsch, Kyle) (Related Document(s): 38 Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) |
| 04/24/2024 | 130 (20 pgs; 2 docs) | Amended Objection Filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Exhibit Exhibit A) (Hirsch, Kyle) (related document(s): 128 Objection Filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Hirsch, Kyle) (related document(s): 93 Application to Employ Holland & Knight LLP as Special Counsel to the Debtor (21 Day Objection Language) filed by |

U.S.B.C. Western District of Texas (LIVE)

| | | |
|---|---|---|
| | | Mark Curtis Taylor for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order))) |
| 04/25/2024 | | **Hearing RESET FROM 5/1/24 TO 4/30/24** (Related Document(s): 36 Application to Employ Robert Norris, Accountant *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC ) **Hearing Scheduled For 4/30/2024 at 01:30 PM at Austin Courtroom 1** ...*COURT REQUESTS THE RESET HEARING*... (Lopez, Jennifer) |
| 04/25/2024 | 131 (6 pgs) | TIG Romspen US Master Mortgage, LP's Exhibit and Witness List for April 30, 2024 Hearing filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP. (Hirsch, Kyle) (Related Document(s): 33 Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)), 36 Application to Employ Robert Norris, Accountant *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order), 63 Amended Application to Employ Attorney, Barron & Newburger, P.C. *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 25 Application to Employ BARRON & NEWBURGER COUNSEL FOR THE DEBTOR *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)), 124 Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit 1 # 3 Exhibit Exhibit 2 # 4 Exhibit Exhibit 3)(Hirsch, Kyle) (Related Document(s): 38 Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) |
| 04/26/2024 | | **ORAL RULING** : (Related Document(s): 5 Motion for Relief from Stay *(14 Day Objection Language)* filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP ) **ORAL RULING Scheduled For 4/30/2024 at 01:30 PM at Austin Courtroom 1** (Lopez, Jennifer) |
| 04/28/2024 | 132 (11 pgs) | Objection Filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC (Graham, Genevieve) (related document(s): 70 Notice of Proposed Final Cash Collateral Order filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Attachments: # 1 Proposed Order) (Sather, Stephen) (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)), 88 Objection Filed by Beau Butler for Interested Party Xavier Educational Academy, LLC (Butler, Beau) (related document(s): 70 Notice of Proposed Final Cash Collateral Order filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)))) |
| 04/28/2024 | 133 (73 pgs; 10 docs) | Witness and Exhibit List for Hearing Scheduled for April 30, 2024 at 1:30 p.m. filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9)(Graham, Genevieve) (Related Document(s): 70 Notice of Proposed Final Cash Collateral Order filed by Stephen W. |

| | | |
|---|---|---|
| | | Sather for Debtor 1001 WL, LLC. (Attachments: # 1 Proposed Order) (Sather, Stephen) (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order))) |
| 04/29/2024 | | Request for Webex Appearance(Who: Mark Taylor, Reason: Will be in hearings out of town, Phone: 5126856450) (Date and Time of Hearing: April 30, 2024 at 1:30 p.m.) filed by Mark Curtis Taylor for Debtor 1001 WL, LLC. (Taylor, Mark) (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order), 70 Notice of Proposed Final Cash Collateral Order filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order))) |
| 04/29/2024 | | Request for Telephonic Appearance(Who: W. Steven Bryant, Reason: To save time and expense--Listening Only, Phone: 512-305-4726) (Date and Time of Hearing: April 30, 2024 at 1:30 p.m. (CDT)) filed by William Steven Bryant for Creditor TIG Romspen US Master Mortgage LP. (Bryant, William) (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order), 36 Application to Employ Robert Norris, Accountant *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order), 63 Amended Application to Employ Attorney, Barron & Newburger, P.C. *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 25 Application to Employ BARRON & NEWBURGER COUNSEL FOR THE DEBTOR *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order), 70 Notice of Proposed Final Cash Collateral Order filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)), 124 Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibit 1 # 3 Exhibit Exhibit 2 # 4 Exhibit Exhibit 3)(Hirsch, Kyle) (Related Document(s): 38 Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.), **ORAL RULING** : (Related Document(s): 5 Motion for Relief from Stay *(14 Day Objection Language)* filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP ) **ORAL RULING Scheduled For 4/30/2024 at 01:30 PM at Austin Courtroom 1** ) |
| 04/29/2024 | | Request for Webex Appearance(Who: Brigid K. Ndege, Reason: To save time and expense--Listening Only, Phone: 3126025104) (Date and Time of Hearing: April 30, 2024 at 1:30 p.m.) filed by Brigid K Ndege for Creditor TIG Romspen US Master Mortgage LP. (Ndege, Brigid) (Related Document(s): 5 Motion for Relief from Stay *(14 Day Objection Language)* ( Filing Fee: $ 199.00 ) filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibits 1-2 # 3 Exhibit Exhibit 3 # 4 Exhibit Exhibit 4 # 5 Exhibit Exhibit 5 # 6 Exhibit Exhibits 6-7 # 7 Exhibit Exhibits 8-11 # 8 Exhibit Exhibits 12-14 # 9 Exhibit Exhibits 15-16 # 10 Exhibit Exhibits 17-21 # 11 Exhibit Exhibits 22-25 # 12 Exhibit Exhibits 26-30), 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor |

| | | |
|---|---|---|
| | | 1001 WL, LLC (Attachments: # 1 Proposed Order), 36 Application to Employ Robert Norris, Accountant *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order), 38 Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP., 63 Amended Application to Employ Attorney, Barron & Newburger, P.C. *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order) (Sather, Stephen) (Related Document(s): 25 Application to Employ BARRON & NEWBURGER COUNSEL FOR THE DEBTOR *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order), 70 Notice of Proposed Final Cash Collateral Order filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)), 124 Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibit 1 # 3 Exhibit Exhibit 2 # 4 Exhibit Exhibit 3)(Hirsch, Kyle) (Related Document(s): 38 Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) |
| 04/29/2024 | | **Judge's Notice of Party Permitted to Appear Telephonically/Webex** (Related Document(s): Request for Webex Appearance(Who: **Mark Taylor**, Reason: Will be in hearings out of town, Phone: 5126856450) (Date and Time of Hearing: April 30, 2024 at 1:30 p.m.) filed by Mark Curtis Taylor for Debtor 1001 WL, LLC. (Taylor, Mark) ), Request for Telephonic Appearance(Who: **W. Steven Bryant** , Reason: To save time and expense--Listening Only, Phone: 512-305-4726) (Date and Time of Hearing: April 30, 2024 at 1:30 p.m. (CDT)) filed by William Steven Bryant for Creditor TIG Romspen US Master Mortgage LP. (Bryant, William), Request for Webex Appearance(Who: **Brigid K. Ndege**, Reason: To save time and expense--Listening Only, Phone: 3126025104) (Date and Time of Hearing: April 30, 2024 at 1:30 p.m.) filed by Brigid K Ndege for Creditor TIG Romspen US Master Mortgage LP. (Ndege, Brigid) ) ... **https://us-courts.webex.com/meet/Robinson via Webex or Phone. Call 650-479-3207 Code:2305 533 7827......***FOR MORE DETAILED INFORMATION PLEASE REVIEW THE TELEPHONIC APPEARANCE PROCEDURES ON JUDGE ROBINSON'S INFORMATION PAGE FOUND AT WWW.TXWB.USCOURTS.GOV* (Lopez, Jennifer) |
| 04/29/2024 | | Request for Webex Appearance(Who: Ali Choudhri, Reason: To monitor hearing, ) (Date and Time of Hearing: 4/30/24, 1:30) filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order), 36 Application to Employ Robert Norris, Accountant *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order), 63 Amended Application to Employ Attorney, Barron & Newburger, P.C. *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 25 Application to Employ BARRON & NEWBURGER COUNSEL FOR THE DEBTOR *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)), 124 Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for |

| | | |
|---|---|---|
| | | Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibit 1 # 3 Exhibit Exhibit 2 # 4 Exhibit Exhibit 3)(Hirsch, Kyle) (Related Document(s): 38 Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) |
| 04/30/2024 | | Request for Webex Appearance(Who: Dward Darjean, Reason: To respond to last minute Xavier allegations, ) (Date and Time of Hearing: 4/30, 1:30 p.m.) filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) |
| 04/30/2024 | | Request for Webex Appearance(Who: Dr Joseph Colaco, Reason: To respond to last minute Xavier allegation, ) (Date and Time of Hearing: 4/30, 1:30 p.m.) filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) |
| 04/30/2024 | | **Judge's Notice of Party Permitted to Appear Telephonically/Webex** (Related Document(s): Request for Webex Appearance(Who: **Ali Choudhri**, Reason: To monitor hearing, ) (Date and Time of Hearing: 4/30/24, 1:30) filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) , Request for Webex Appearance(Who: **Dward Darjean**, Reason: To respond to last minute Xavier allegations, ) (Date and Time of Hearing: 4/30, 1:30 p.m.) filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) , Request for Webex Appearance(Who: **Dr Joseph Colaco**, Reason: To respond to last minute Xavier allegation, ) (Date and Time of Hearing: 4/30, 1:30 p.m.) filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order))) ... **https://us-courts.webex.com/meet/Robinson via Webex or Phone. Call 650-479-3207 Code:2305 533 7827......**_FOR MORE DETAILED INFORMATION PLEASE REVIEW THE TELEPHONIC APPEARANCE PROCEDURES ON JUDGE ROBINSON'S INFORMATION PAGE FOUND AT WWW.TXWB.USCOURTS.GOV_ (Lopez, Jennifer) |
| 04/30/2024 | 134 (7 pgs; 2 docs) | Motion for Remote Testimony filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) |
| 04/30/2024 | 135 (20 pgs) | Amended Chapter 11 Monthly Operating Report for the Month Ending: 02/29/2024 filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) |
| 04/30/2024 | 136 (17 pgs) | Amended Chapter 11 Monthly Operating Report for the Month Ending: 03/31/2024 filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) |
| 04/30/2024 | 137 (2 pgs) | Response, Objection Filed by Mark Curtis Taylor for Debtor 1001 WL, LLC (Taylor, Mark) (related document(s): 132 Objection Filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC (Graham, Genevieve) (related document(s): 70 Notice of Proposed Final Cash Collateral Order filed by Stephen W. Sather for Debtor 1001 |

9/6/24, 3:06 PM

U.S.B.C. Western District of Texas (LIVE)

| | | |
|---|---|---|
| | | WL, LLC. (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)), 88 Objection Filed by Beau Butler for Interested Party Xavier Educational Academy, LLC (Butler, Beau) (related document(s): 70 Notice of Proposed Final Cash Collateral Order filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)))) |
| 04/30/2024 | | Request for Webex Appearance(Who: Luke Gilman, Reason: Mr. Gilman is out of town and is monitoring, Phone: 713-752-4350) (Date and Time of Hearing: 4/30/2024 at 1:30 p.m.) filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC. (Graham, Genevieve) (Related Document(s): 133 Witness and Exhibit List for Hearing Scheduled for April 30, 2024 at 1:30 p.m. filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9) (Graham, Genevieve) (Related Document(s): 70 Notice of Proposed Final Cash Collateral Order filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)))) |
| 04/30/2024 | 138 (1 pg) | Transcript Request by Gen Graham. (Graham, Genevieve) (related document(s): 110 **Hearing to Consider and Act Upon the Following:** (Related Document(s): 63 Amended Application to Employ Attorney, Barron & Newburger, P.C. *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC (Related Document(s): 25 Application to Employ BARRON & NEWBURGER COUNSEL FOR THE DEBTOR *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC)) **Hearing Scheduled For 4/30/2024 at 01:30 PM at Austin Courtroom 1...Prior court approval through CM/ECF is required to appear by WebEx or by phone for this hearing.** ... *Five calendar days before the hearing, exhibits MUST be: (1) mailed to U.S. Bankruptcy Court, Attn: Jennifer Lopez, Homer Thornberry Judicial Bldg., 903 San Jacinto, Suite 322, Austin, TX 78701 and (2) emailed to Jacob King at jacob_king@txwb.uscourts.gov and Jennifer Lopez at jennifer_lopez@txwb.uscourts.gov....You MUST also email Jennifer Lopez and Jacob King and request a special setting if your time estimate for both sides exceeds 30 minutes.* , **EXPEDITED Hearing to Consider and Act Upon the Following:** (Related Document(s): 124 Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Related Document(s): 38 Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) **Hearing Scheduled For 4/30/2024 at 01:30 PM at Austin Courtroom 1** ...*COURT REQUESTS THE HEARING...COUNSEL FOR MOVANT IS RESPONSIBLE FOR NOTICE OF HEARING...,* **Hearing RESET FROM 5/1/24 TO 4/30/24** (Related Document(s): 36 Application to Employ Robert Norris, Accountant *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC ) **Hearing Scheduled For 4/30/2024 at 01:30 PM at Austin Courtroom 1** ...*COURT REQUESTS THE RESET HEARING...,* **ORAL RULING** : (Related Document(s): 5 Motion for Relief from Stay *(14 Day Objection Language)* filed by Kyle Hirsch for Creditor TIG Romspen US Master |

| | | |
|---|---|---|
| | | Mortgage LP ) **ORAL RULING Scheduled For 4/30/2024 at 01:30 PM at Austin Courtroom 1** ) |
| 04/30/2024 | | Hearing Held: Interim Order To Come By Mr. Sather; Final Hearing 6/27/24 At 10:30 ACT1. (Related Document(s): 33 Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order))) (Benitez, Estella) (Entered: 05/01/2024) |
| 04/30/2024 | | Hearing Held: Approved; Order In The File To Be Entered. (Related Document(s): 63 Amended Application to Employ Attorney, Barron & Newburger, P.C. *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order) (Sather, Stephen) (Related Document(s): 25 Application to Employ BARRON & NEWBURGER COUNSEL FOR THE DEBTOR *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order))) (Benitez, Estella) (Entered: 05/01/2024) |
| 04/30/2024 | | Hearing Held: Withdrawn In Open Court; Order In The File To Be Stamped Withdrawn. (Related Document(s): 36 Application to Employ Robert Norris, Accountant *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) (Benitez, Estella) (Entered: 05/01/2024) |
| 04/30/2024 | | Hearing Held: Approved As Stated On The Record; Order To Come By The Court. (Related Document(s): 124 Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibit 1 # 3 Exhibit Exhibit 2 # 4 Exhibit Exhibit 3)(Hirsch, Kyle) (Related Document(s): 38 Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) **Order due by 5/14/2024** (Benitez, Estella) (Entered: 05/01/2024) |
| 04/30/2024 | | Hearing Held: Oral Ruling Read Into The Record; Order To Come By Court. (Related Document(s): 5 Motion for Relief from Stay *(14 Day Objection Language)* ( Filing Fee: $ 199.00 ) filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibits 1-2 # 3 Exhibit Exhibit 3 # 4 Exhibit Exhibit 4 # 5 Exhibit Exhibit 5 # 6 Exhibit Exhibits 6-7 # 7 Exhibit Exhibits 8-11 # 8 Exhibit Exhibits 12-14 # 9 Exhibit Exhibits 15-16 # 10 Exhibit Exhibits 17-21 # 11 Exhibit Exhibits 22-25 # 12 Exhibit Exhibits 26-30)) (Benitez, Estella) (Entered: 05/01/2024) |
| 04/30/2024 | | **Hearing CONTINUED FROM 4/30/24 TO 6/27/24** (Related Document(s): 33 Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC )) **Hearing Scheduled For 6/27/2024 at 10:30 AM at https://us-courts.webex.com/meet/Robinson via Webex or Phone. Call 650-479-3207 Code:2305 533 7827** ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT*... (Lopez, Jennifer) (Entered: 05/02/2024) |

9/6/24, 3:06 PM                                                       U.S.B.C. Western District of Texas (LIVE)

| 05/01/2024 | 139<br>(4 pgs) | Order Withdrawing (related document(s): 36 Application to Employ Robert Norris, Accountant *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) (Order entered on 5/1/2024) (Turner, Blayne) |
|---|---|---|
| 05/01/2024 | 140<br>(2 pgs) | Amended Declaration of Counsel filed by Stephen W. Sather for Attorney Barron & Newburger, P.C.. (Sather, Stephen) (Related Document(s): 63 Amended Application to Employ Attorney, Barron & Newburger, P.C. *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 25 Application to Employ BARRON & NEWBURGER COUNSEL FOR THE DEBTOR *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order))) |
| 05/01/2024 | 141<br>(1 pg) | Transcript Request by Gen Graham. Transcript request sent to Transcriber: Exceptional Reporting Services (Related Document(s): Hearing Held: Interim Order To Come By Mr. Sather; Final Hearing 6/27/24 At 10:30 ACT1. (Related Document(s): 33 Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC, 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC ) , Hearing Held: Approved; Order In The File To Be Entered. 63 Amended Application to Employ Attorney, Barron & Newburger, P.C. *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC, Re: 25 Application to Employ BARRON & NEWBURGER COUNSEL FOR THE DEBTOR *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC , Hearing Held: Withdrawn In Open Court; Order In The File To Be Stamped Withdrawn. (Related Document(s): 36 Application to Employ Robert Norris, Accountant *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC , Hearing Held: Approved As Stated On The Record; Order To Come By The Court. (Related Document(s): 124 Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP, (Related Document(s): 38 Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) , Hearing Held: Oral Ruling Read Into The Record; Order To Come By Court. (Related Document(s): 5 Motion for Relief from Stay *(14 Day Objection Language)* ( Filing Fee: $ 199.00 ) filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Benitez, Estella) |
| 05/01/2024 | 142<br>(2 pgs) | Order Mooting (related document(s): 134 Motion for Remote Testimony filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order))) (Order entered on 5/1/2024) (Benitez, Estella) |
| 05/01/2024 | 143<br>(3 pgs) | Order Granting (related document(s): 63 Amended Application to Employ Attorney, Barron & Newburger, P.C. *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 25 Application to Employ BARRON & NEWBURGER COUNSEL FOR THE DEBTOR *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order))) (Order entered on 5/1/2024) (Benitez, Estella) |

| | | |
|---|---|---|
| 05/02/2024 | | **Judge's Notice of Party Permitted to Appear via Telephone/Webex** (Related Document(s): Request for Webex Appearance(Who: Luke Gilman, Reason: Mr. Gilman is out of town and is monitoring, Phone: 713-752-4350) (Date and Time of Hearing: 4/30/2024 at 1:30 p.m.) filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC. (Graham, Genevieve) ) (Lopez, Jennifer) |
| 05/02/2024 | <u>144</u> (1 pg) | Transcript Request by Kyle Hirsch. (Hirsch, Kyle) (related document(s): Hearing Held: Interim Order To Come By Mr. Sather; Final Hearing 6/27/24 At 10:30 ACT1. (Related Document(s): <u>33</u> Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): <u>26</u> Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order))) , Hearing Held: Approved; Order In The File To Be Entered. (Related Document(s): <u>63</u> Amended Application to Employ Attorney, Barron & Newburger, P.C. *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order) (Sather, Stephen) (Related Document(s): <u>25</u> Application to Employ BARRON & NEWBURGER COUNSEL FOR THE DEBTOR *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order))) , Hearing Held: Withdrawn In Open Court; Order In The File To Be Stamped Withdrawn. (Related Document(s): <u>36</u> Application to Employ Robert Norris, Accountant *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) , Hearing Held: Approved As Stated On The Record; Order To Come By The Court. (Related Document(s): <u>124</u> Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibit 1 # 3 Exhibit Exhibit 2 # 4 Exhibit Exhibit 3)(Hirsch, Kyle) (Related Document(s): <u>38</u> Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) **Order due by 5/14/2024** , Hearing Held: Oral Ruling Read Into The Record; Order To Come By Court. (Related Document(s): <u>5</u> Motion for Relief from Stay *(14 Day Objection Language)* ( Filing Fee: $ 199.00 ) filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibits 1-2 # 3 Exhibit Exhibit 3 # 4 Exhibit Exhibit 4 # 5 Exhibit Exhibit 5 # 6 Exhibit Exhibits 6-7 # 7 Exhibit Exhibits 8-11 # 8 Exhibit Exhibits 12-14 # 9 Exhibit Exhibits 15-16 # 10 Exhibit Exhibits 17-21 # 11 Exhibit Exhibits 22-25 # 12 Exhibit Exhibits 26-30)) ) |
| 05/02/2024 | | Transcribers Acknowledgement of Request for Transcript of Testimony/Proceeding Received on 5/1/2024. The Reporter Expects to Have the Transcript Completed by 5/8/2024, *Chg'd to 7-Day.* (Hudson, Toni) (related document(s): <u>141</u> Transcript Request by Gen Graham. Transcript request sent to Transcriber: Exceptional Reporting Services (Related Document(s): Hearing Held: Interim Order To Come By Mr. Sather; Final Hearing 6/27/24 At 10:30 ACT1. (Related Document(s): <u>33</u> Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC, <u>26</u> Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC ) , Hearing Held: Approved; Order In The File To Be Entered. <u>63</u> Amended Application to Employ Attorney, Barron & Newburger, P.C. *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC, Re: <u>25</u> Application to Employ BARRON & NEWBURGER COUNSEL FOR THE DEBTOR *(21 Day Objection Language)* filed by Stephen W. Sather |

U.S.B.C. Western District of Texas (LIVE)

| | | |
|---|---|---|
| | | for Debtor 1001 WL, LLC , Hearing Held: Withdrawn In Open Court; Order In The File To Be Stamped Withdrawn. (Related Document(s): 36 Application to Employ Robert Norris, Accountant *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC , Hearing Held: Approved As Stated On The Record; Order To Come By The Court. (Related Document(s): 124 Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP, (Related Document(s): 38 Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)), Hearing Held: Oral Ruling Read Into The Record; Order To Come By Court. (Related Document(s): 5 Motion for Relief from Stay *(14 Day Objection Language)* ( Filing Fee: $ 199.00 ) filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP) |
| 05/03/2024 | 145 (1 pg) | Transcript Request by Kyle Hirsch. Transcript request sent to Transcriber: Exceptional Reporting Services (Related Document(s): Hearing Held: Interim Order To Come By Mr. Sather; Final Hearing 6/27/24 At 10:30 ACT1. (Related Document(s): 33 Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order))) ) (Boyd, Laurie) |
| 05/03/2024 | 146 (2 pgs) | Second Amended Declaration of Counsel with regard to disinterestedness filed by Stephen W. Sather for Attorney Barron & Newburger, P.C.. (Sather, Stephen) (Related Document(s): 63 Amended Application to Employ Attorney, Barron & Newburger, P.C. *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 25 Application to Employ BARRON & NEWBURGER COUNSEL FOR THE DEBTOR *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order))) |
| 05/03/2024 | 147 (6 pgs) | BNC Certificate of Mailing (Related Document(s): 139 Order Withdrawing (related document(s): 36 Application to Employ Robert Norris, Accountant *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) (Order entered on 5/1/2024)) Notice Date 05/03/2024. (Admin.) |
| 05/03/2024 | 148 (4 pgs) | BNC Certificate of Mailing (Related Document(s): 142 Order Mooting (related document(s): 134 Motion for Remote Testimony filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order) (Sather, Stephen) (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order))) (Order entered on 5/1/2024) Notice Date 05/03/2024. (Admin.) |
| 05/03/2024 | 149 (5 pgs) | BNC Certificate of Mailing (Related Document(s): 143 Order Granting (related document(s): 63 Amended Application to Employ Attorney, Barron & Newburger, P.C. *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 25 Application to Employ BARRON & NEWBURGER COUNSEL FOR THE DEBTOR *(21 Day Objection Language)* filed by Stephen W. Sather for |

| | | |
|---|---|---|
| | | Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order))) (Order entered on 5/1/2024)) Notice Date 05/03/2024. (Admin.) |
| 05/04/2024 | 150 (1 pg) | **Hearing to Consider and Act Upon the Following:** (Related Document(s): 93 Application to Employ Holland & Knight LLP as Special Counsel to the Debtor *(21 Day Objection Language)* filed by Mark Curtis Taylor for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) **Hearing Scheduled For 6/6/2024 at 10:00 AM at Austin Courtroom 1** ... *Five calendar days before the hearing, exhibits must be: (1) mailed to U.S. Bankruptcy Court, Attn: Jennifer Lopez, Homer Thornberry Judicial Bldg., 903 San Jacinto, Suite 322, Austin, TX 78701 and (2) emailed to Jacob King at Jacob_King@txwb.uscourts.gov AND Jennifer Lopez at jennifer_lopez@txwb.uscourts.gov....You must also email Jennifer Lopez and Jacob King and request a special setting if your time estimate for both sides exceeds 30 minutes.* (Lopez, Jennifer) |
| 05/06/2024 | 151 (2 pgs) | Order Modifying The Stay (related document(s): 5 Motion for Relief from Stay *(14 Day Objection Language)* ( Filing Fee: $ 199.00 ) filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibits 1-2 # 3 Exhibit Exhibit 3 # 4 Exhibit Exhibit 4 # 5 Exhibit Exhibit 5 # 6 Exhibit Exhibits 6-7 # 7 Exhibit Exhibits 8-11 # 8 Exhibit Exhibits 12-14 # 9 Exhibit Exhibits 15-16 # 10 Exhibit Exhibit 17-21 # 11 Exhibit Exhibits 22-25 # 12 Exhibit Exhibits 26-30)) (Order entered on 5/6/2024) (Benitez, Estella) |
| 05/06/2024 | 152 (26 pgs) | Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) |
| 05/06/2024 | 153 (29 pgs) | Disclosure Statement filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.) |
| 05/07/2024 | 154 (7 pgs; 2 docs) | Motion to Expedite Hearing filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 153 Disclosure Statement filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)) |
| 05/08/2024 | 155 (2 pgs) | Order Regarding (related document(s): 154 Motion to Expedite Hearing filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 153 Disclosure Statement filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.))) (Order entered on 5/8/2024) (Boyd, Laurie) |
| 05/08/2024 | | **EXPEDITED Hearing to Consider and Act Upon the Following:** (Related Document(s): 153 Disclosure Statement filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)) **Hearing Scheduled For 5/20/2024 at 02:30 PM at Austin Courtroom 1** ...*COUNSEL FOR MOVANT IS RESPONSIBLE FOR NOTICE OF HEARING...* (Lopez, Jennifer) |
| 05/08/2024 | 156 (87 pgs; 2 docs) | Transcript regarding Hearing Held 4/30/24 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT |

| | | |
|---|---|---|
| | | RELEASE DATE IS 08/06/2024. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING, Telephone number 361 949-2988. - NAME OF PURCHASER: GEN GRAHAM. Notice of Intent to Request Redaction Deadline Due By 05/15/2024. Redaction Request Due By05/29/2024. Redacted Transcript Submission Due By 06/10/2024. Transcript access will be restricted through 08/6/2024. (Hudson, Toni) |
| 05/08/2024 | | Transcribers Notice of Purchase of Restricted Access Transcript - Name of Purchaser: KYLE S. HIRSCH. (Hudson, Toni) (related document(s): 156 Transcript regarding Hearing Held 4/30/24 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 08/6/2024. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING, Telephone number 361 949-2988. - NAME OF PURCHASER: GEN GRAHAM. Notice of Intent to Request Redaction Deadline Due By 05/15/2024. Redaction Request Due By05/29/2024. Redacted Transcript Submission Due By 06/10/2024. Transcript access will be restricted through 08/6/2024.) |
| 05/08/2024 | 157 (3 pgs) | BNC Certificate of Mailing (Related Document(s): 150 **Hearing to Consider and Act Upon the Following: (Related Document(s): 93** Application to Employ Holland & Knight LLP as Special Counsel to the Debtor *(21 Day Objection Language)* filed by Mark Curtis Taylor for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) **Hearing Scheduled For 6/6/24 at 10:00 AM at Austin Courtroom 1 ...** *Five calendar days before the hearing, exhibits must be: (1) mailed to U.S. Bankruptcy Court, Attn: Jennifer Lopez, Homer Thornberry Judicial Bldg., 903 San Jacinto, Suite 322, Austin, TX 78701 and (2) emailed to Jacob King at Jacob_King@txwb.uscourts.gov AND Jennifer Lopez at jennifer_lopez@txwb.uscourts.gov....You must also email Jennifer Lopez and Jacob King and request a special setting if your time estimate for both sides exceeds 30 minutes.* ) Notice Date 05/08/2024. (Admin.) |
| 05/08/2024 | 158 (4 pgs) | BNC Certificate of Mailing (Related Document(s): 151 Order Modifying The Stay (related document(s): 5 Motion for Relief from Stay *(14 Day Objection Language)* ( Filing Fee: $ 199.00 ) filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibits 1-2 # 3 Exhibit Exhibit 3 # 4 Exhibit Exhibit 4 # 5 Exhibit Exhibit 5 # 6 Exhibit Exhibits 6-7 # 7 Exhibit Exhibits 8-11 # 8 Exhibit Exhibits 12-14 # 9 Exhibit Exhibits 15-16 # 10 Exhibit Exhibits 17-21 # 11 Exhibit Exhibits 22-25 # 12 Exhibit Exhibits 26-30)) (Order entered on 5/6/2024)) Notice Date 05/08/2024. (Admin.) |
| 05/09/2024 | 159 (1 pg) | Transcript Request by Chyna Christensen. (Sather, Stephen) (related document(s): **Hearing CONTINUED FROM 4/4/24 TO 4/5/24** (Related Document(s): 33 Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order))) **Hearing Scheduled For 4/5/2024 at 10:15 AM at Austin Courtroom 1 ...***RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...*, **Hearing CONTINUED FROM 4/4/24 TO 4/5/24** (Related Document(s): 5 Motion for Relief from Stay *(14 Day Objection Language)* filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP ) **Hearing Scheduled For 4/5/2024 at 10:15 AM at Austin** |

| | | |
|---|---|---|
| | | **Courtroom 1** ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...*) |
| 05/09/2024 | | Transcribers Notice of Purchase of Restricted Access Transcript - Name of Purchaser: MARK C. TAYLOR. (Hudson, Toni) (related document(s): 108 Transcript regarding Hearing Held 4/4/24 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 07/15/2024. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING, Telephone number 361 949-2988. - NAME OF PURCHASER: BEAU H. BUTLER. Notice of Intent to Request Redaction Deadline Due By 04/22/2024. Redaction Request Due By05/6/2024. Redacted Transcript Submission Due By 05/15/2024. Transcript access will be restricted through 07/15/2024., 112 Transcript regarding Hearing Held 4/9/24 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 07/15/2024. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING, Telephone number 361 949-2988. - NAME OF PURCHASER: BEAU H. BUTLER. Notice of Intent to Request Redaction Deadline Due By 04/23/2024. Redaction Request Due By05/7/2024. Redacted Transcript Submission Due By 05/17/2024. Transcript access will be restricted through 07/15/2024., 116 Transcript regarding Hearing Held 4/9/24 (Morning Session) THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 07/16/2024. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING, Telephone number 361 949-2988. - NAME OF PURCHASER: BEAU H. BUTLER. Notice of Intent to Request Redaction Deadline Due By 04/24/2024. Redaction Request Due By05/8/2024. Redacted Transcript Submission Due By 05/20/2024. Transcript access will be restricted through 07/16/2024.) |
| 05/09/2024 | 160 (1 pg) | Transcript Request by Cyna Christensen. Transcript request sent to Transcriber: Exceptional Reporting Services (Related Document(s): **Hearing CONTINUED FROM 4/4/24 TO 4/5/24** (Related Document(s): 33 Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order))) **Hearing Scheduled For 4/5/2024 at 10:15 AM at Austin Courtroom 1** ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...*, **Hearing CONTINUED FROM 4/4/24 TO 4/5/24** (Related Document(s): 5 Motion for Relief from Stay (*14 Day Objection Language*) filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP ) **Hearing Scheduled For 4/5/2024 at 10:15 AM at Austin Courtroom 1** ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...*) (Benitez, Estella) (Entered: 05/10/2024) |
| 05/10/2024 | 161 (4 pgs) | BNC Certificate of Mailing (Related Document(s): 155 Order Regarding (related document(s): 154 Motion to Expedite Hearing filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order) (Sather, Stephen) (Related Document(s): 153 Disclosure Statement filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for |

| | | |
|---|---|---|
| | | Debtor 1001 WL, LLC.))) (Order entered on 5/8/2024)) Notice Date 05/10/2024. (Admin.) |
| 05/16/2024 | | Request for Webex Appearance(Who: Maha Ghyas, Reason: Ms. Ghyas is just monitoring, ) (Date and Time of Hearing: 5/20/2024 at 2:30 p.m.) filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC. (Graham, Genevieve) (Related Document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC., 153 Disclosure Statement filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.), **EXPEDITED Hearing to Consider and Act Upon the Following:** (Related Document(s): 153 Disclosure Statement filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)) **Hearing Scheduled For 5/20/2024 at 02:30 PM at Austin Courtroom 1** ...*COUNSEL FOR MOVANT IS RESPONSIBLE FOR NOTICE OF HEARING...)* |
| 05/16/2024 | | Request for Webex Appearance(Who: Emily Meraia, Reason: Ms. Meraia is just monitoring, ) (Date and Time of Hearing: 5/20/2024 at 2:30 p.m.) filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC. (Graham, Genevieve) (Related Document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC., 153 Disclosure Statement filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.), **EXPEDITED Hearing to Consider and Act Upon the Following:** (Related Document(s): 153 Disclosure Statement filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)) **Hearing Scheduled For 5/20/2024 at 02:30 PM at Austin Courtroom 1** ...*COUNSEL FOR MOVANT IS RESPONSIBLE FOR NOTICE OF HEARING...)* |
| 05/16/2024 | | Request for Webex Appearance(Who: Luke Gilman, Reason: Mr. Gilman is just monitoring, ) (Date and Time of Hearing: 5/20/2024 at 2:30 p.m.) filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC. (Graham, Genevieve) (Related Document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC., 153 Disclosure Statement filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.), **EXPEDITED Hearing to Consider and Act Upon the Following:** (Related Document(s): 153 Disclosure Statement filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)) **Hearing Scheduled For 5/20/2024 at 02:30 PM at Austin Courtroom 1** ...*COUNSEL FOR MOVANT IS RESPONSIBLE FOR NOTICE OF HEARING...)* |
| 05/16/2024 | | Request for Webex Appearance(Who: Michael Bernick, Reason: Mr. Bernick is just monitoring, ) (Date and Time of Hearing: 5/20/2024 at 2:30 p.m.) filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC. (Graham, Genevieve) (Related Document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC., 153 Disclosure Statement filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.), |

| | | |
|---|---|---|
| | | **EXPEDITED Hearing to Consider and Act Upon the Following:** (Related Document(s): <u>153</u> Disclosure Statement filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>152</u> Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)) **Hearing Scheduled For 5/20/2024 at 02:30 PM at Austin Courtroom 1** ...*COUNSEL FOR MOVANT IS RESPONSIBLE FOR NOTICE OF HEARING...*) |
| 05/16/2024 | | Request for Webex Appearance(Who: Brigid K. Ndege, Reason: To save time and expense--Listening Only, Phone: 312-602-5104) (Date and Time of Hearing: 5/20/2024 at 2:30 p.m.) filed by Brigid K Ndege for Creditor TIG Romspen US Master Mortgage LP. (Ndege, Brigid) (Related Document(s): <u>152</u> Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC., <u>153</u> Disclosure Statement filed by Stephen W. Sather for Debtor 1001 WL, LLC. (related document(s): <u>152</u> Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)) |
| 05/17/2024 | | Request for Telephonic Appearance(Who: W. Steven Bryant, Reason: Mr. Bryant will monitor only, Phone: 512-305-4726) (Date and Time of Hearing: May 20, 2024 at 2:30 p.m. (Central Time)) filed by William Steven Bryant for Creditor TIG Romspen US Master Mortgage LP. (Bryant, William) (Related Document(s): <u>152</u> Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC., <u>153</u> Disclosure Statement filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>152</u> Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)) |
| 05/17/2024 | | **Judge's Notice of Party Permitted to Appear via Telephone/Webex** (Related Document(s): Request for Webex Appearance(Who: **Maha Ghyas**, Reason: Ms. Ghyas is just monitoring, ) (Date and Time of Hearing: 5/20/2024 at 2:30 p.m.) filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC. (Graham, Genevieve) , Request for Webex Appearance(Who: **Emily Meraia**, Reason: Ms. Meraia is just monitoring, ) (Date and Time of Hearing: 5/20/2024 at 2:30 p.m.) filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC. (Graham, Genevieve) , Request for Webex Appearance(Who: **Luke Gilman**, Reason: Mr. Gilman is just monitoring, ) (Date and Time of Hearing: 5/20/2024 at 2:30 p.m.) filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC. (Graham, Genevieve) , Request for Webex Appearance(Who: **Michael Bernick**, Reason: Mr. Bernick is just monitoring, ) (Date and Time of Hearing: 5/20/2024 at 2:30 p.m.) filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC. (Graham, Genevieve) , Request for Webex Appearance(Who: **Brigid K. Ndege**, Reason: To save time and expense--Listening Only, Phone: 312-602-5104) (Date and Time of Hearing: 5/20/2024 at 2:30 p.m.) filed by Brigid K Ndege for Creditor TIG Romspen US Master Mortgage LP. (Ndege, Brigid) , Request for Telephonic Appearance(Who: **W. Steven Bryant**, Reason: Mr. Bryant will monitor only, Phone: 512-305-4726) (Date and Time of Hearing: May 20, 2024 at 2:30 p.m. (Central Time)) filed by William Steven Bryant for Creditor TIG Romspen US Master Mortgage LP. (Bryant, William) ) ... **https://us-courts.webex.com/meet/Robinson via Webex or Phone. Call 650-479-3207 Code:2305 533 7827**......*FOR MORE DETAILED INFORMATION PLEASE REVIEW THE TELEPHONIC APPEARANCE PROCEDURES ON JUDGE ROBINSON'S INFORMATION PAGE FOUND AT WWW.TXWB.USCOURTS.GOV* (Lopez, Jennifer) |

| | | |
|---|---|---|
| 05/17/2024 | 162 (18 pgs) | Objection Filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Hirsch, Kyle) (related document(s): 153 Disclosure Statement filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)) |
| 05/18/2024 | | Request for Webex Appearance(Who: Ali Choudhri, Reason: To minoitor disclosure statement hearing, ) (Date and Time of Hearing: 5/20/24, 2:30 p.m.) filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (Related Document(s): 153 Disclosure Statement filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)) |
| 05/20/2024 | | **Judge's Notice of Party Permitted to Appear via Telephone/Webex** (Related Document(s): Request for Webex Appearance(Who: Ali Choudhri, Reason: To minoitor disclosure statement hearing, ) (Date and Time of Hearing: 5/20/24, 2:30 p.m.) filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (Related Document(s): 153 Disclosure Statement filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.))) (Turner, Blayne) |
| 05/20/2024 | | Request for Webex Appearance(Who: Mark Taylor, Reason: Will be monitoring hearing, Phone: 5126856400) (Date and Time of Hearing: 5/20/24, 2:30 p.m.) filed by Mark Curtis Taylor for Debtor 1001 WL, LLC. (Taylor, Mark) (Related Document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC., 153 Disclosure Statement filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)) |
| 05/20/2024 | | **Judge's Notice of Party Permitted to Appear via Telephone/Webex** (Related Document(s): Request for Webex Appearance(Who: Mark Taylor, Reason: Will be monitoring hearing, Phone: 5126856400) (Date and Time of Hearing: 5/20/24, 2:30 p.m.) filed by Mark Curtis Taylor for Debtor 1001 WL, LLC. (Taylor, Mark) (Related Document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC., 153 Disclosure Statement filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.))) (Turner, Blayne) |
| 05/20/2024 | | Hearing Held: Denied and Reset To 6/3/2024 At 3:00 PM Via Webex. (Related Document(s): 153 Disclosure Statement filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)) (Benitez, Estella) . (Entered: 05/21/2024) |
| 05/21/2024 | 163 (2 pgs) | Order Denying Approval (related document(s): 153 Disclosure Statement filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)) (Order entered on 5/21/2024) (Boyd, Laurie) |
| 05/21/2024 | 164 (1 pg) | **Hearing Continued** (Related Document(s): 153 Disclosure Statement filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)) **Hearing Scheduled For 6/3/2024 at 03:00 PM** |

| | | at https://us-courts.webex.com/meet/Robinson via Webex or Phone. Call 650-479-3207 Code:2305 533 7827 (Turner, Blayne) |
|---|---|---|
| 05/22/2024 | <u>165</u><br>(1 pg) | Transcript Request by Genevieve M. Graham. (Graham, Genevieve) (related document(s): **EXPEDITED Hearing to Consider and Act Upon the Following:** (Related Document(s): <u>153</u> Disclosure Statement filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>152</u> Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)) **Hearing Scheduled For 5/20/2024 at 02:30 PM at Austin Courtroom 1 ...COUNSEL FOR MOVANT IS RESPONSIBLE FOR NOTICE OF HEARING...**, Hearing Held: Denied and Reset To 6/4/2024 At 3:00 PM Via Webex. (Related Document(s): <u>153</u> Disclosure Statement filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>152</u> Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)) ) |
| 05/22/2024 | <u>166</u><br>(1 pg) | Transcript Request by Chyna Christensen. (Sather, Stephen) (related document(s): Hearing Held: Denied and Reset To 6/3/2024 At 3:00 PM Via Webex. (Related Document(s): <u>153</u> Disclosure Statement filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>152</u> Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)) .) |
| 05/22/2024 | | Transcribers Acknowledgement of Request for Transcript of Testimony/Proceeding Received on 5/22/2024. The Reporter Expects to Have the Transcript Completed by 5/23/2024, . (Hudson, Toni) (related document(s): <u>166</u> Transcript Request by Chyna Christensen. (Sather, Stephen) (related document(s): Hearing Held: Denied and Reset To 6/3/2024 At 3:00 PM Via Webex. (Related Document(s): <u>153</u> Disclosure Statement filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>152</u> Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)) .)) |
| 05/22/2024 | <u>167</u><br>(1 pg) | Transcript Request by Chyna Christensen. Transcript request sent to Transcriber: Exceptional Reporting Services (Related Document(s): Hearing Held: Denied and Reset To 6/3/2024 At 3:00 PM Via Webex. (Related Document(s): <u>153</u> Disclosure Statement filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>152</u> Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)) .) (Benitez, Estella) |
| 05/23/2024 | <u>168</u><br>(5 pgs) | Third Interim Order Regarding (related document(s): <u>33</u> Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): <u>26</u> Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order))) (Order entered on 5/23/2024) (Turner, Blayne) |

| | | |
|---|---|---|
| 05/23/2024 | <u>169</u><br>(1 pg) | Transcript regarding Hearing Held 5/20/24 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 08/21/2024. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING, Telephone number 361 949-2988. - NAME OF PURCHASER: CHYNA CHRISTENSEN. Notice of Intent to Request Redaction Deadline Due By 05/30/2024. Redaction Request Due By06/13/2024. Redacted Transcript Submission Due By 06/24/2024. Transcript access will be restricted through 08/21/2024. (Hudson, Toni) |
| 05/23/2024 | <u>170</u><br>(1 pg) | Transcript Request by Genevieve M. Graham. Transcript request sent to Transcriber: Exceptional Reporting Services (Related Document(s): Hearing Held: Denied and Reset to 6/3/2024 At 3:00 PM Via Webex. (Related Document(s): <u>153</u> Disclosure Statement filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>152</u> Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)) .) (Benitez, Estella) |
| 05/23/2024 | <u>171</u><br>(5 pgs) | Notice of Hearing filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (Related Document(s): <u>33</u> Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): <u>26</u> Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order))) |
| 05/23/2024 | <u>172</u><br>(4 pgs) | BNC Certificate of Mailing (Related Document(s): <u>164</u> **Hearing Continued** (Related Document(s): <u>153</u> Disclosure Statement filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>152</u> Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)) **Hearing Scheduled For 6/3/2024 at 03:00 PM at https://us-courts.webex.com/meet/Robinson via Webex or Phone. Call 650-479-3207 Code:2305 533 7827** ) Notice Date 05/23/2024. (Admin.) |
| 05/23/2024 | <u>173</u><br>(4 pgs) | BNC Certificate of Mailing (Related Document(s): <u>163</u> Order Denying Approval (related document(s): <u>153</u> Disclosure Statement filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>152</u> Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)) (Order entered on 5/21/2024)) Notice Date 05/23/2024. (Admin.) |
| 05/24/2024 | | Transcribers Notice of Purchase of Restricted Access Transcript - Name of Purchaser: GENEVIEVE M. GRAHAM. (Hudson, Toni) (related document(s): <u>169</u> Transcript regarding Hearing Held 5/20/24 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 08/21/2024. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING, Telephone number 361 949-2988. - NAME OF PURCHASER: CHYNA CHRISTENSEN. Notice of Intent to Request Redaction Deadline Due By 05/30/2024. Redaction Request Due By06/13/2024. Redacted Transcript Submission Due By 06/24/2024. Transcript access will be restricted through 08/21/2024.) |

| 05/25/2024 | [174](7 pgs) | BNC Certificate of Mailing (Related Document(s): 168 Third Interim Order Regarding (related document(s): 33 Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order))) (Order entered on 5/23/2024)) Notice Date 05/25/2024. (Admin.) |
|---|---|---|
| 05/28/2024 | 175 (26 pgs) | Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.) |
| 05/28/2024 | 176 (30 pgs) | Disclosure Statement filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)) |
| 05/28/2024 | 177 (52 pgs; 3 docs) | Notice of Redlined Plan and Disclosure Statement filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Attachments: # 1 Amended Plan # 2 Amended Disclosure Statement)(Sather, Stephen) (Related Document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.), 176 Disclosure Statement filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.))) |
| 05/29/2024 | 178 (2 pgs; 2 docs) | Notice of Errata filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Attachments: # 1 Exhibit A--Liquidation Analysis)(Sather, Stephen) (Related Document(s): 176 Disclosure Statement filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.))) |
| 05/29/2024 | 179 (29 pgs; 3 docs) | Adversary case 24-01030. Complaint filed by Xavier Educational Academy, LLC (attorney Genevieve M. Graham) against 1001 WL, LLC, Galleria Loop Note Holder, LLC (Filing Fee: $ 350.00) (Nature(s) of Suit:(72 (Injunctive relief - other)). (Attachments: # 1 Proposed Order Temporary Restraining Order # 2 Adversary Coversheet) (Graham, Genevieve) |
| 05/30/2024 | 180 (3 pgs) | Notice of 1111(b) Election filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP. (Hirsch, Kyle) |
| 05/31/2024 | 181 | US Trustee 341 Meeting Continued: Set For 6/17/2024 at 02:00 PM via Via Phone: (866)711-2282; Code: 3544189# (Tobin, Shane) |
| 05/31/2024 | 182 (26 pgs) | Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)) |

| 05/31/2024 | <u>183</u><br>(31 pgs) | Disclosure Statement filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>182</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>175</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>152</u> Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.))) |
|---|---|---|
| 05/31/2024 | <u>184</u><br>(58 pgs; 3 docs) | Notice of Redlined Plan and Disclosure Statement filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Attachments: # <u>1</u> Redlined Amended Plan # <u>2</u> Redlined Amended Disclosure STatement)(Sather, Stephen) |
| 05/31/2024 | <u>185</u><br>(154 pgs; 2 docs) | Witness and Exhibit List filed by Brigid K Ndege for Creditor TIG Romspen US Master Mortgage LP. (Attachments: # <u>1</u> Exhibit Exhibits) (Ndege, Brigid) (Related Document(s): <u>93</u> Application to Employ Holland & Knight LLP as Special Counsel to the Debtor *(21 Day Objection Language)* filed by Mark Curtis Taylor for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order), <u>130</u> Amended Objection Filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Exhibit Exhibit A) (Hirsch, Kyle) (related document(s): <u>128</u> Objection Filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Hirsch, Kyle) (related document(s): <u>93</u> Application to Employ Holland & Knight LLP as Special Counsel to the Debtor *(21 Day Objection Language)* filed by Mark Curtis Taylor for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)))) |
| 05/31/2024 | <u>186</u><br>(10 pgs) | Objection to Disclosure Statement filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC. (Graham, Genevieve) (related document(s): <u>176</u> Disclosure Statement filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>175</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>152</u> Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)), <u>183</u> Disclosure Statement filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>182</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>175</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>152</u> Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)))) |
| 06/01/2024 | <u>187</u><br>(67 pgs; 3 docs) | Witness and Exhibit List for Hearing on June 3, 2024 at 3:00 p.m. filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC. (Attachments: # <u>1</u> Exhibit 1 # <u>2</u> Exhibit 2)(Graham, Genevieve) |
| 06/03/2024 | | **Hearing RESET FROM 6/3/24 TO 6/5/24** (Related Document(s): <u>183</u> Disclosure Statement filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>182</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>175</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>152</u> Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)))) **Hearing Scheduled For 6/5/2024 at 03:00 PM at https://us-courts.webex.com/meet/Robinson via Webex or Phone. Call 650-479-3207 Code:2305 533 7827** *...COURT REQUESTS THE RESET HEARING...NO FURTHER NOTICE TO BE GIVEN BY THE COURT...* (Lopez, Jennifer) |

| | | |
|---|---|---|
| 06/04/2024 | <u>188</u><br>(32 pgs) | Amended Disclosure Statement filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>182</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>175</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>152</u> Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.))) |
| 06/05/2024 | <u>189</u><br>(3 pgs) | Order Regarding (related document(s): <u>124</u> Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibit 1 # 3 Exhibit Exhibit 2 # 4 Exhibit Exhibit 3)(Hirsch, Kyle) (Related Document(s): <u>38</u> Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) (Order entered on 6/5/2024) (Boyd, Laurie) |
| 06/05/2024 | | **Hearing CONTINUED FROM 6/5/24 TO 6/21/24** (Related Document(s): <u>188</u> Amended Disclosure Statement filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) ) **Status Hearing Set For 6/21/2024 at 01:00 PM at https://us-courts.webex.com/meet/Robinson via Webex or Phone. Call 650-479-3207 Code:2305 533 7827** ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT*... (Lopez, Jennifer) (Entered: 06/06/2024) |
| 06/05/2024 | | Hearing Held: APPROVED DISCLOSURE STATEMENT (ECF NO. 188); SCHEDULING CONFERENCE WILL BE SET FOR 6/21/24 AT 1:00 PM VIA WEBEX. Order to Come by Court. (Related Document(s): <u>153</u> Disclosure Statement filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>152</u> Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)) (Schoener, Lauren) (Entered: 06/06/2024) |
| 06/06/2024 | <u>190</u><br>(1 pg) | Transcript Request by Genevieve M. Graham. (Graham, Genevieve) (related document(s): **Hearing RESET FROM 6/3/24 TO 6/5/24** (Related Document(s): <u>183</u> Disclosure Statement filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>182</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>175</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>152</u> Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)))) **Hearing Scheduled For 6/5/2024 at 03:00 PM at https://us-courts.webex.com/meet/Robinson via Webex or Phone. Call 650-479-3207 Code:2305 533 7827** ...*COURT REQUESTS THE RESET HEARING...NO FURTHER NOTICE TO BE GIVEN BY THE COURT*..., **Hearing CONTINUED FROM 6/5/24 TO 6/21/24** (Related Document(s): <u>188</u> Amended Disclosure Statement filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) ) **Status Hearing Set For 6/21/2024 at 01:00 PM at https://us-courts.webex.com/meet/Robinson via Webex or Phone. Call 650-479-3207 Code:2305 533 7827** ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT*...) |
| 06/06/2024 | <u>191</u><br>(1 pg) | Transcript Request by Genevieve Graham. Transcript request sent to Transcriber: Exceptional Reporting Services (Related Document(s): **Hearing CONTINUED FROM 6/5/24 TO 6/21/24** (Related |

| | | |
|---|---|---|
| | | Document(s): **188** Amended Disclosure Statement filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) ) **Status Hearing Set For 6/21/2024 at 01:00 PM at https://us-courts.webex.com/meet/Robinson via Webex or Phone. Call 650-479-3207 Code:2305 533 7827 ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...*)** (Boyd, Laurie) |
| 06/06/2024 | | Transcribers Acknowledgement of Request for Transcript of Testimony/Proceeding Received on 6/6/2024. The Reporter Expects to Have the Transcript Completed by 6/6/2024, *Order Cancelled by Ordering Party.* (Hudson, Toni) (related document(s): **191** Transcript Request by Genevieve Graham. Transcript request sent to Transcriber: Exceptional Reporting Services (Related Document(s): **Hearing CONTINUED FROM 6/5/24 TO 6/21/24** (Related Document(s): **188** Amended Disclosure Statement filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) ) **Status Hearing Set For 6/21/2024 at 01:00 PM at https://us-courts.webex.com/meet/Robinson via Webex or Phone. Call 650-479-3207 Code:2305 533 7827 ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...*)** ) |
| 06/06/2024 | **192** (1 pg) | Exhibit Index and Witness List for Hearing Held on 6/6/24 (Related Document(s): **93** Application to Employ Holland & Knight LLP as Special Counsel to the Debtor *(21 Day Objection Language)* filed by Mark Curtis Taylor for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order) **(ROMSPEN'S EXHIBITS1,3,9-24 ADMITTED/ WITHDRAWN EXHIBITS # 2,4,5,7,8,25, EXHIBIT 6 NOT ADMITTED)** (Lopez, Jennifer) |
| 06/06/2024 | | Hearing Held: APPROVED AS STATED ON THE RECORD. Order Due to be filed by Mr. Taylor. (ROMSPEN'SEXHIBITS 1,3,9-24 ADMITTED/ WITHDRAWN EXHIBITS # 2,4,5,7,8,25, EXHIBIT 6 NOT ADMITTED) (Related Document(s): **93** Application to Employ Holland & Knight LLP as Special Counsel to the Debtor *(21 Day Objection Language)* filed by Mark Curtis Taylor for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) **Order due by 6/20/2024** (Schoener, Lauren) |
| 06/07/2024 | **193** (5 pgs) | BNC Certificate of Mailing (Related Document(s): **189** Order Regarding (related document(s): **124** Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibit 1 # 3 Exhibit Exhibit 2 # 4 Exhibit Exhibit 3)(Hirsch, Kyle) (Related Document(s): **38** Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) (Order entered on 6/5/2024)) Notice Date 06/07/2024. (Admin.) |
| 06/10/2024 | **194** (2 pgs) | Order Approving and Setting Status Hearing (related document(s): **188** Amended Disclosure Statement filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): **182** Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): **175** Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): **152** Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)))) (Order entered on 6/10/2024) (Benitez, Estella) |

| | | |
|---|---|---|
| 06/11/2024 | <u>195</u><br>(9 pgs; 2 docs) | Notice of Failure to Comply with Court Order filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP. (Attachments: # <u>1</u> Exhibit Exhibits 1 - 2)(Hirsch, Kyle) (Related Document(s): <u>189</u> Order Regarding (related document(s): <u>124</u> Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibit 1 # 3 Exhibit Exhibit 2 # 4 Exhibit Exhibit 3)(Hirsch, Kyle) (Related Document(s): <u>38</u> Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) (Order entered on 6/5/2024)) |
| 06/12/2024 | <u>196</u><br>(4 pgs) | BNC Certificate of Mailing (Related Document(s): <u>194</u> Order Approving and Setting Status Hearing (related document(s): <u>188</u> Amended Disclosure Statement filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>182</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>175</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>152</u> Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)))) (Order entered on 6/10/2024)) Notice Date 06/12/2024. (Admin.) |
| 06/14/2024 | 197 | US Trustee 341 Meeting Continued: Set For 7/15/2024 at 02:00 PM via Via Phone: (866)711-2282; Code: 3544189# (Tobin, Shane) |
| 06/17/2024 | <u>198</u><br>(259 pgs; 3 docs) | Motion for an Order to Show Cause Why Galleria Loop Note Holder, LLC Should Not Be Held in Contempt and Sanctioned filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # <u>1</u> Exhibit Exhibits 1 - 3 # <u>2</u> Proposed Order Order to Show Cause) (Hirsch, Kyle) (Related Document(s): <u>189</u> Order Regarding (related document(s): <u>124</u> Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibit 1 # 3 Exhibit Exhibit 2 # 4 Exhibit Exhibit 3)(Hirsch, Kyle) (Related Document(s): <u>38</u> Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) (Order entered on 6/5/2024)) |
| 06/17/2024 | <u>199</u><br>(7 pgs; 2 docs) | Motion to Expedite Hearing filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # <u>1</u> Proposed Order Proposed Order)(Hirsch, Kyle) (Related Document(s): <u>198</u> Motion for an Order to Show Cause Why Galleria Loop Note Holder, LLC Should Not Be Held in Contempt and Sanctioned filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Exhibit Exhibits 1 - 3 # 2 Proposed Order Order to Show Cause)(Hirsch, Kyle) (Related Document(s): <u>189</u> Order Regarding (related document(s): <u>124</u> Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibit 1 # 3 Exhibit Exhibit 2 # 4 Exhibit Exhibit 3)(Hirsch, Kyle) (Related Document(s): <u>38</u> Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) (Order entered on 6/5/2024))) |
| 06/18/2024 | | **EXPEDITED Hearing to Consider and Act Upon the Following:** (Related Document(s): <u>198</u> Motion for an Order to Show Cause Why |

| | | |
|---|---|---|
| | | Galleria Loop Note Holder, LLC Should Not Be Held in Contempt and Sanctioned filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Related Document(s): 189 Order Regarding (related document(s): 124 Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Related Document(s): 38 Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) (Order entered on 6/5/2024))) **Hearing Scheduled For 6/27/2024 at 10:30 AM at https://us-courts.webex.com/meet/Robinson via Webex or Phone. Call 650-479-3207 Code:2305 533 7827** *...COUNSEL FOR MOVANT IS RESPONSIBLE FOR NOTICE OF HEARING...* (Lopez, Jennifer) |
| 06/18/2024 | 200<br>(2 pgs) | Order Regarding (related document(s): 199 Motion to Expedite Hearing filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order Proposed Order)(Hirsch, Kyle) (Related Document(s): 198 Motion for an Order to Show Cause Why Galleria Loop Note Holder, LLC Should Not Be Held in Contempt and Sanctioned filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Exhibit Exhibits 1 - 3 # 2 Proposed Order Order to Show Cause)(Hirsch, Kyle) (Related Document(s): 189 Order Regarding (related document(s): 124 Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibit 1 # 3 Exhibit Exhibit 2 # 4 Exhibit Exhibit 3)(Hirsch, Kyle) (Related Document(s): 38 Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) (Order entered on 6/5/2024)))) (Order entered on 6/18/2024) (Boyd, Laurie) |
| 06/18/2024 | 201<br>(6 pgs) | Notice of 2004 Examination by Oral Deposition of the Designated Representative(s) of Galleria Loop Note Holder, LLC filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP. (Hirsch, Kyle) (Related Document(s): 189 Order Regarding (related document(s): 124 Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibit 1 # 3 Exhibit Exhibit 2 # 4 Exhibit Exhibit 3)(Hirsch, Kyle) (Related Document(s): 38 Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) (Order entered on 6/5/2024)) |
| 06/18/2024 | 202<br>(2 pgs) | Notice of Hearing filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP. (Hirsch, Kyle) (Related Document(s): 198 Motion for an Order to Show Cause Why Galleria Loop Note Holder, LLC Should Not Be Held in Contempt and Sanctioned filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Exhibit Exhibits 1 - 3 # 2 Proposed Order Order to Show Cause)(Hirsch, Kyle) (Related Document(s): 189 Order Regarding (related document(s): 124 Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibit 1 # 3 Exhibit Exhibit 2 # 4 Exhibit Exhibit 3)(Hirsch, Kyle) (Related Document(s): 38 Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) (Order entered on 6/5/2024)) |

| | | |
|---|---|---|
| 06/20/2024 | <u>203</u><br>(2 pgs) | Order Modifying (related document(s): <u>200</u> Order Regarding (related document(s): <u>199</u> Motion to Expedite Hearing filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order Proposed Order)(Hirsch, Kyle) (Related Document(s): <u>198</u> Motion for an Order to Show Cause Why Galleria Loop Note Holder, LLC Should Not Be Held in Contempt and Sanctioned filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Exhibit Exhibits 1 - 3 # 2 Proposed Order Order to Show Cause) (Hirsch, Kyle) (Related Document(s): <u>189</u> Order Regarding (related document(s): <u>124</u> Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibit 1 # 3 Exhibit Exhibit 2 # 4 Exhibit Exhibit 3)(Hirsch, Kyle) (Related Document(s): <u>38</u> Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) (Order entered on 6/5/2024)))) (Order entered on 6/18/2024) (Order entered on 6/20/2024) (Schoener, Lauren) |
| 06/20/2024 | <u>204</u><br>(6 pgs) | Notice of Amended Order Expediting Hearing on Motion for Order to Show Cause and Continuing Court-Ordered Deposition filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP. (Hirsch, Kyle) (Related Document(s): <u>203</u> Order Modifying (related document(s): <u>200</u> Order Regarding (related document(s): <u>199</u> Motion to Expedite Hearing filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order Proposed Order)(Hirsch, Kyle) (Related Document(s): <u>198</u> Motion for an Order to Show Cause Why Galleria Loop Note Holder, LLC Should Not Be Held in Contempt and Sanctioned filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Exhibit Exhibits 1 - 3 # 2 Proposed Order Order to Show Cause)(Hirsch, Kyle) (Related Document(s): <u>189</u> Order Regarding (related document(s): <u>124</u> Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibit 1 # 3 Exhibit Exhibit 2 # 4 Exhibit Exhibit 3)(Hirsch, Kyle) (Related Document(s): <u>38</u> Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) (Order entered on 6/5/2024)))) (Order entered on 6/18/2024)) (Order entered on 6/20/2024)) |
| 06/20/2024 | <u>205</u><br>(4 pgs) | BNC Certificate of Mailing (Related Document(s): <u>200</u> Order Regarding (related document(s): <u>199</u> Motion to Expedite Hearing filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order Proposed Order)(Hirsch, Kyle) (Related Document(s): <u>198</u> Motion for an Order to Show Cause Why Galleria Loop Note Holder, LLC Should Not Be Held in Contempt and Sanctioned filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Exhibit Exhibits 1 - 3 # 2 Proposed Order Order to Show Cause)(Hirsch, Kyle) (Related Document(s): <u>189</u> Order Regarding (related document(s): <u>124</u> Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibit 1 # 3 Exhibit Exhibit 2 # 4 Exhibit Exhibit 3)(Hirsch, Kyle) (Related Document(s): <u>38</u> Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) (Order entered on 6/5/2024)))) (Order entered on 6/18/2024)) Notice Date 06/20/2024. (Admin.) |

| | | |
|---|---|---|
| 06/21/2024 | [206](#)<br>(2 pgs) | Order Modifying (related document(s): [151](#) Order Modifying The Stay (related document(s): [5](#) Motion for Relief from Stay (*14 Day Objection Language*) ( Filing Fee: $ 199.00 ) filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibits 1-2 # 3 Exhibit Exhibit 3 # 4 Exhibit Exhibit 4 # 5 Exhibit Exhibit 5 # 6 Exhibit Exhibits 6-7 # 7 Exhibit Exhibits 8-11 # 8 Exhibit Exhibits 12-14 # 9 Exhibit Exhibits 15-16 # 10 Exhibit Exhibits 17-21 # 11 Exhibit Exhibits 22-25 # 12 Exhibit Exhibits 26-30)) (Order entered on 5/6/2024) (Order entered on 6/21/2024) (Schoener, Lauren) |
| 06/21/2024 | [207](#)<br>(18 pgs; 2 docs) | Application to Employ Special Counsel, The Steidley Law Firm *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # [1](#) Proposed Order)(Sather, Stephen) |
| 06/21/2024 | | **Hearing to Consider and Act Upon the Following**: (Related Document(s): [175](#) Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): [152](#) Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)) **Confirmation Hearing Set For 8/2/2024 at 09:30 AM at Austin Courtroom 1** (Lopez, Jennifer) |
| 06/21/2024 | | Hearing Held: SCHEDULING DEADLINES PROVIDED: Mailout 6/25/24; Objections/Ballots Due 7/25/24; Proposed Order and Ballot Summary Due 7/31/24 and Confirmation 8/2/24 at 9:30 AM ACT1. Order to come by Court. (Related Document(s): [153](#) Disclosure Statement filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): [152](#) Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)) (Schoener, Lauren) (Entered: 06/24/2024) |
| 06/22/2024 | [208](#)<br>(4 pgs) | BNC Certificate of Mailing (Related Document(s): [203](#) Order Modifying (related document(s): [200](#) Order Regarding (related document(s): [199](#) Motion to Expedite Hearing filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order Proposed Order)(Hirsch, Kyle) (Related Document(s): [198](#) Motion for an Order to Show Cause Why Galleria Loop Note Holder, LLC Should Not Be Held in Contempt and Sanctioned filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Exhibit Exhibits 1 - 3 # 2 Proposed Order Order to Show Cause)(Hirsch, Kyle) (Related Document(s): [189](#) Order Regarding (related document(s): [124](#) Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibit 1 # 3 Exhibit Exhibit 2 # 4 Exhibit Exhibit 3)(Hirsch, Kyle) (Related Document(s): [38](#) Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) (Order entered on 6/5/2024)))) (Order entered on 6/18/2024)) (Order entered on 6/20/2024) Notice Date 06/22/2024. (Admin.) |
| 06/23/2024 | [209](#)<br>(3 pgs) | TIG Romspen US Master Mortgage LP's Witness and Exhibit List for June 27, 2024, Hearing filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP. (Hirsch, Kyle) (Related Document(s): [203](#) Order Modifying (related document(s): [200](#) Order Regarding (related document(s): [199](#) Motion to Expedite Hearing filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order Proposed Order)(Hirsch, Kyle) (Related Document(s): [198](#) Motion for an Order to Show Cause Why Galleria Loop Note Holder, LLC Should Not Be Held in Contempt and Sanctioned filed by Kyle |

| | | |
|---|---|---|
| | | Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Exhibit Exhibits 1 - 3 # 2 Proposed Order Order to Show Cause) (Hirsch, Kyle) (Related Document(s): 189 Order Regarding (related document(s): 124 Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibit 1 # 3 Exhibit Exhibit 2 # 4 Exhibit Exhibit 3)(Hirsch, Kyle) (Related Document(s): 38 Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) (Order entered on 6/5/2024)))) (Order entered on 6/18/2024)) (Order entered on 6/20/2024)) |
| 06/23/2024 | 210 (4 pgs) | BNC Certificate of Mailing (Related Document(s): 206 Order Modifying (related document(s): 151 Order Modifying The Stay (related document(s): 5 Motion for Relief from Stay (*14 Day Objection Language*) ( Filing Fee: $ 199.00 ) filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibits 1-2 # 3 Exhibit Exhibit 3 # 4 Exhibit Exhibit 4 # 5 Exhibit Exhibit 5 # 6 Exhibit Exhibits 6-7 # 7 Exhibit Exhibits 8-11 # 8 Exhibit Exhibits 12-14 # 9 Exhibit Exhibits 15-16 # 10 Exhibit Exhibits 17-21 # 11 Exhibit Exhibits 22-25 # 12 Exhibit Exhibits 26-30)) (Order entered on 5/6/2024)) (Order entered on 6/21/2024)) Notice Date 06/23/2024. (Admin.) |
| 06/24/2024 | 211 (2 pgs) | Order Regarding (related document(s): 93 Application to Employ Holland & Knight LLP as Special Counsel to the Debtor *(21 Day Objection Language)* filed by Mark Curtis Taylor for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) (Order entered on 6/24/2024) (Schoener, Lauren) |
| 06/24/2024 | 212 (2 pgs) | Order Setting Hearing on Confirmation of Amended Plan (related document(s): 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.))) (Order entered on 6/24/2024) (Schoener, Lauren) |
| 06/24/2024 | 213 (18 pgs) | Chapter 11 Monthly Operating Report for the Month Ending: 05/31/2024 filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) |
| 06/24/2024 | 214 (4 pgs) | Certificate of Service filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (Related Document(s): 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)), 188 Amended Disclosure Statement filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.))), 212 Order Setting Hearing on Confirmation of Amended Plan (related document(s): 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, |

U.S.B.C. Western District of Texas (LIVE)

| | | |
|---|---|---|
| | | Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.))) (Order entered on 6/24/2024)) |
| 06/24/2024 | 215 (17 pgs) | Chapter 11 Monthly Operating Report for the Month Ending: 04/30/2024 filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) |
| 06/25/2024 | | Request for Webex/Zoom Appearance(Who: Maha Ghyas, Reason: Ms. Ghyas is just monitoring, ) (Date and Time of Hearing: 6/27/2024 at 10:30 a.m.) filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC. (Graham, Genevieve) (Related Document(s): 33 Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)), 171 Notice of Hearing filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (Related Document(s): 33 Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order))), **EXPEDITED Hearing to Consider and Act Upon the Following:** (Related Document(s): 198 Motion for an Order to Show Cause Why Galleria Loop Note Holder, LLC Should Not Be Held in Contempt and Sanctioned filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Related Document(s): 189 Order Regarding (related document(s): 124 Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Related Document(s): 38 Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) (Order entered on 6/5/2024))) **Hearing Scheduled For 6/27/2024 at 10:30 AM at https://us-courts.webex.com/meet/Robinson via Webex or Phone. Call 650-479-3207 Code:2305 533 7827** *...COUNSEL FOR MOVANT IS RESPONSIBLE FOR NOTICE OF HEARING...*) |
| 06/26/2024 | | **Judge's Notice of Party Permitted to Appear via Telephone/Webex** (Related Document(s): Request for Webex/Zoom Appearance(Who: Maha Ghyas, Reason: Ms. Ghyas is just monitoring, ) (Date and Time of Hearing: 6/27/2024 at 10:30 a.m.) filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC. (Graham, Genevieve) ) **... https://us-courts.webex.com/meet/Robinson via Webex or Phone. Call 650-479-3207 Code:2305 533 7827......**_FOR MORE DETAILED INFORMATION PLEASE REVIEW THE TELEPHONIC APPEARANCE PROCEDURES ON JUDGE ROBINSON'S INFORMATION PAGE FOUND AT WWW.TXWB.USCOURTS.GOV_ (Lopez, Jennifer) |
| 06/26/2024 | 216 (4 pgs) | BNC Certificate of Mailing (Related Document(s): 211 Order Regarding (related document(s): 93 Application to Employ Holland & Knight LLP as Special Counsel to the Debtor *(21 Day Objection Language)* filed by Mark Curtis Taylor for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) (Order entered on 6/24/2024)) Notice Date 06/26/2024. (Admin.) |
| 06/26/2024 | 217 (4 pgs) | BNC Certificate of Mailing (Related Document(s): 212 Order Setting Hearing on Confirmation of Amended Plan (related document(s): 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. |

| | | |
|---|---|---|
| | | Sather for Debtor 1001 WL, LLC.))) (Order entered on 6/24/2024)) Notice Date 06/26/2024. (Admin.) |
| 06/27/2024 | 218 (1 pg) | Transcript Request by Genevieve M. Graham. (Graham, Genevieve) (related document(s): 171 Notice of Hearing filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (Related Document(s): 33 Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order))), **EXPEDITED Hearing to Consider and Act Upon the Following**: (Related Document(s): 198 Motion for an Order to Show Cause Why Galleria Loop Note Holder, LLC Should Not Be Held in Contempt and Sanctioned filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Related Document(s): 189 Order Regarding (related document(s): 124 Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Related Document(s): 38 Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) (Order entered on 6/5/2024))) **Hearing Scheduled For 6/27/2024 at 10:30 AM at https://us-courts.webex.com/meet/Robinson via Webex or Phone. Call 650-479-3207 Code:2305 533 7827** *...COUNSEL FOR MOVANT IS RESPONSIBLE FOR NOTICE OF HEARING...)* |
| 06/27/2024 | | Hearing Held: Agreement Reached By Parties And Court Accepts The Agreement; Order To Come By Mr. Hirsch (Movant's Exhibits 1-9 Admitted)(Related Document(s): 198 Motion for an Order to Show Cause Why Galleria Loop Note Holder, LLC Should Not Be Held in Contempt and Sanctioned filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Exhibit Exhibits 1 - 3 # 2 Proposed Order Order to Show Cause)(Hirsch, Kyle) (Related Document(s): 189 Order Regarding (related document(s): 124 Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibit 1 # 3 Exhibit Exhibit 2 # 4 Exhibit Exhibit 3)(Hirsch, Kyle) (Related Document(s): 38 Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) (Order entered on 6/5/2024))) (Benitez, Estella) . (Entered: 06/28/2024) |
| 06/27/2024 | | Hearing Held: Approved Fourth Interim Order; Final Hearing to 8/2/24 At 9:30 AM ACT 1; Order To Come By Court. Related document(s) 33 Amended Motion to Use Cash Collateral filed by Debtor 1001 WL, LLC. (Benitez, Estella). (Entered: 06/28/2024) |
| 06/27/2024 | 222 (1 pg) | Transcript Request by Genevieve M. Graham. Transcript request sent to Transcriber: Exceptional Reporting Services (Related Document(s): Hearing Held: Agreement Reached By Parties And Court Accepts The Agreement; Order To Come By Mr. Hirsch (Movant's Exhibits 1-9 Admitted). (Related Document(s): 198 Motion for an Order to Show Cause Why Galleria Loop Note Holder, LLC Should Not Be Held in Contempt and Sanctioned filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Exhibit Exhibits 1 - 3 # 2 Proposed Order Order to Show Cause)(Hirsch, Kyle) (Related Document(s): 189 Order Regarding (related document(s): 124 Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 |

| | | |
|---|---|---|
| | | Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibit 1 # 3 Exhibit Exhibit 2 # 4 Exhibit Exhibit 3)(Hirsch, Kyle) (Related Document(s): 38 Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) (Order entered on 6/5/2024))) **Order due by 7/11/2024** ) (Benitez, Estella) (Entered: 06/28/2024) |
| 06/27/2024 | | **Hearing CONTINUED FROM 6/27/24 TO 8/2/24** (Related Document(s): 33 Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC )) **Hearing Scheduled For 8/2/2024 at 09:30 AM at Austin Courtroom 1** *...RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...* (Lopez, Jennifer) (Entered: 07/01/2024) |
| 06/28/2024 | 219 (1 pg) | Exhibit Index and Witness List for Hearing Held on 6/27/24 (Related Document(s): 198 Motion for an Order to Show Cause Why Galleria Loop Note Holder, LLC Should Not Be Held in Contempt and Sanctioned filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Related Document(s): 189 Order Regarding (related document(s): 124 Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Related Document(s): 38 Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) (Order entered on 6/5/2024))) **MOVANT'S EXHIBITS 1-9 ADMITTED** (Lopez, Jennifer) |
| 06/28/2024 | 220 (5 pgs) | Fourth Interim Order Granting (related document(s): 33 Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: #1 Proposed Order)(Sather, Stephen) (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: #1 Proposed Order))) (Order entered on 6/28/2024) (Boyd, Laurie) |
| 06/28/2024 | 221 (3 pgs) | Order Regarding (related document(s): 198 Motion for an Order to Show Cause Why Galleria Loop Note Holder, LLC Should Not Be Held in Contempt and Sanctioned filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Exhibit Exhibits 1 - 3 # 2 Proposed Order Order to Show Cause)(Hirsch, Kyle) (Related Document(s): 189 Order Regarding (related document(s): 124 Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibit 1 # 3 Exhibit Exhibit 2 # 4 Exhibit Exhibit 3)(Hirsch, Kyle) (Related Document(s): 38 Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) (Order entered on 6/5/2024))) (Order entered on 6/28/2024) (Turner, Blayne) |
| 06/28/2024 | | Transcribers Acknowledgment of Request for Transcript of Testimony/Proceeding Received on 6/28/2024. The Reporter Expects to Have the Transcript Completed by 6/29/2024, . (Hudson, Toni) (related document(s): 222 Transcript Request by Genevieve M. Graham. Transcript request sent to Transcriber: Exceptional Reporting Services (Related Document(s): Hearing Held: Agreement Reached By Parties And Court Accepts The Agreement; Order To Come By Mr. Hirsch (Movant's |

| | | Exhibits 1-9 Admitted). (Related Document(s): 198 Motion for an Order to Show Cause Why Galleria Loop Note Holder, LLC Should Not Be Held in Contempt and Sanctioned filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Exhibit Exhibits 1 - 3 # 2 Proposed Order Order to Show Cause)(Hirsch, Kyle) (Related Document(s): 189 Order Regarding (related document(s): 124 Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibit 1 # 3 Exhibit Exhibit 2 # 4 Exhibit Exhibit 3)(Hirsch, Kyle) (Related Document(s): 38 Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) (Order entered on 6/5/2024))) **Order due by 7/11/2024** ) ) |
|---|---|---|
| 06/29/2024 | 223 (1 pg) | Transcript regarding Hearing Held 6/27/24 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 09/27/2024. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING, Telephone number 361 949-2988. - NAME OF PURCHASER: GENEVIEVE M. GRAHAM. Notice of Intent to Request Redaction Deadline Due By 07/8/2024. Redaction Request Due By07/22/2024. Redacted Transcript Submission Due By 07/30/2024. Transcript access will be restricted through 09/27/2024. (Hudson, Toni) |
| 06/30/2024 | 224 (7 pgs) | BNC Certificate of Mailing (Related Document(s): 220 Fourth Interim Order Granting (related document(s): 33 Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: #1 Proposed Order)(Sather, Stephen) (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: #1 Proposed Order))) (Order entered on 6/28/2024)) Notice Date 06/30/2024. (Admin.) |
| 06/30/2024 | 225 (5 pgs) | BNC Certificate of Mailing (Related Document(s): 221 Order Regarding (related document(s): 198 Motion for an Order to Show Cause Why Galleria Loop Note Holder, LLC Should Not Be Held in Contempt and Sanctioned filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Exhibit Exhibits 1 - 3 # 2 Proposed Order Order to Show Cause)(Hirsch, Kyle) (Related Document(s): 189 Order Regarding (related document(s): 124 Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibit 1 # 3 Exhibit Exhibit 2 # 4 Exhibit Exhibit 3)(Hirsch, Kyle) (Related Document(s): 38 Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) (Order entered on 6/5/2024))) (Order entered on 6/28/2024)) Notice Date 06/30/2024. (Admin.) |
| 07/01/2024 | 226 (2 pgs) | Notice of Appearance and Request for Service of Notice filed by Reed W. Burritt for Creditor Boxer Property Management Corporation. (Burritt, Reed) |
| 07/02/2024 | 227 (8 pgs) | Notice of Order on Motion to Show Cause (ECF 198) and Compelling Production of Documents and Appearance for Deposition filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP. (Hirsch, Kyle) (Related Document(s): 221 Order Regarding (related document(s): 198 |

| | | |
|---|---|---|
| | | Motion for an Order to Show Cause Why Galleria Loop Note Holder, LLC Should Not Be Held in Contempt and Sanctioned filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Exhibit Exhibits 1 - 3 # 2 Proposed Order Order to Show Cause)(Hirsch, Kyle) (Related Document(s): 189 Order Regarding (related document(s): 124 Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibit 1 # 3 Exhibit Exhibit 2 # 4 Exhibit Exhibit 3)(Hirsch, Kyle) (Related Document(s): 38 Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) (Order entered on 6/5/2024))) (Order entered on 6/28/2024)) |
| 07/03/2024 | 228 (3 pgs) | BNC Certificate of Mailing (Related Document(s): 223 Transcript regarding Hearing Held 6/27/24 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 09/27/2024. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING, Telephone number 361 949-2988. - NAME OF PURCHASER: GENEVIEVE M. GRAHAM. Notice of Intent to Request Redaction Deadline Due By 07/8/2024. Redaction Request Due By07/22/2024. Redacted Transcript Submission Due By 07/30/2024. Transcript access will be restricted through 09/27/2024.) Notice Date 07/03/2024. (Admin.) |
| 07/05/2024 | 229 (24 pgs) | Amended Chapter 11 Monthly Operating Report for the Month Ending: 02/29/2024 filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) |
| 07/05/2024 | 230 (24 pgs) | Second Amended Chapter 11 Monthly Operating Report for the Month Ending: 02/29/2024 filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) |
| 07/05/2024 | 231 (20 pgs) | Amended Chapter 11 Monthly Operating Report for the Month Ending: 04/30/2024 filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) |
| 07/05/2024 | 232 (18 pgs) | Amended Chapter 11 Monthly Operating Report for the Month Ending: 05/31/2024 filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) |
| 07/05/2024 | 233 (20 pgs) | Amended Chapter 11 Monthly Operating Report for the Month Ending: 03/31/2024 filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) |
| 07/09/2024 | 234 (12 pgs; 2 docs) | Second Motion For Contempt filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order) (Hirsch, Kyle) (Related Document(s): 221 Order Regarding (related document(s): 198 Motion for an Order to Show Cause Why Galleria Loop Note Holder, LLC Should Not Be Held in Contempt and Sanctioned filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Exhibit Exhibits 1 - 3 # 2 Proposed Order Order to Show Cause)(Hirsch, Kyle) (Related Document(s): 189 Order Regarding (related document(s): 124 Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP |

| | | |
|---|---|---|
| | | (Attachments: # 1 Proposed Order # 2 Exhibit Exhibit 1 # 3 Exhibit Exhibit 2 # 4 Exhibit Exhibit 3)(Hirsch, Kyle) (Related Document(s): 38 Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) (Order entered on 6/5/2024))) (Order entered on 6/28/2024)) |
| 07/09/2024 | 235 (7 pgs; 2 docs) | Motion to Expedite Hearing filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order) (Hirsch, Kyle) (Related Document(s): 234 Second Motion For Contempt filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order)(Hirsch, Kyle) (Related Document(s): 221 Order Regarding (related document(s): 198 Motion for an Order to Show Cause Why Galleria Loop Note Holder, LLC Should Not Be Held in Contempt and Sanctioned filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Exhibit Exhibits 1 - 3 # 2 Proposed Order Order to Show Cause)(Hirsch, Kyle) (Related Document(s): 189 Order Regarding (related document(s): 124 Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibit 1 # 3 Exhibit Exhibit 2 # 4 Exhibit Exhibit 3)(Hirsch, Kyle) (Related Document(s): 38 Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) (Order entered on 6/5/2024))) (Order entered on 6/28/2024))) |
| 07/10/2024 | 236 (1 pg) | Transcript Request by Genevieve M. Graham. (Graham, Genevieve) (related document(s): **Hearing to Consider and Act Upon the Following**: (Related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)) **Confirmation Hearing Set For 8/2/2024 at 09:30 AM at Austin Courtroom 1)** |
| 07/10/2024 | 237 (2 pgs) | Order Regarding (related document(s): 235 Motion to Expedite Hearing filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order)(Hirsch, Kyle) (Related Document(s): 234 Second Motion For Contempt filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order) (Hirsch, Kyle) (Related Document(s): 221 Order Regarding (related document(s): 198 Motion for an Order to Show Cause Why Galleria Loop Note Holder, LLC Should Not Be Held in Contempt and Sanctioned filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Exhibit Exhibits 1 - 3 # 2 Proposed Order Order to Show Cause)(Hirsch, Kyle) (Related Document(s): 189 Order Regarding (related document(s): 124 Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibit 1 # 3 Exhibit Exhibit 2 # 4 Exhibit Exhibit 3)(Hirsch, Kyle) (Related Document(s): 38 Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) (Order entered on 6/5/2024))) (Order entered on 6/28/2024)))) (Order entered on 7/10/2024) (Benitez, Estella) |
| 07/10/2024 | 238 (6 pgs) | Expedited Notice of Hearing filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP. (Hirsch, Kyle) (Related Document(s): 234 Second Motion For Contempt filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order) |

| | | |
|---|---|---|
| | | (Hirsch, Kyle) (Related Document(s): 221 Order Regarding (related document(s): 198 Motion for an Order to Show Cause Why Galleria Loop Note Holder, LLC Should Not Be Held in Contempt and Sanctioned filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Exhibit Exhibits 1 - 3 # 2 Proposed Order Order to Show Cause)(Hirsch, Kyle) (Related Document(s): 189 Order Regarding (related document(s): 124 Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibit 1 # 3 Exhibit Exhibit 2 # 4 Exhibit Exhibit 3)(Hirsch, Kyle) (Related Document(s): 38 Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) (Order entered on 6/5/2024))) (Order entered on 6/28/2024))) |
| 07/11/2024 | | **EXPEDITED Hearing to Consider and Act Upon the Following:** (Related Document(s): 234 Second Motion For Contempt filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Related Document(s): 221 Order Regarding (related document(s): 198 Motion for an Order to Show Cause Why Galleria Loop Note Holder, LLC Should Not Be Held in Contempt and Sanctioned filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Related Document(s): 189 Order Regarding (related document(s): 124 Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Related Document(s): 38 Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) (Order entered on 6/5/2024))) (Order entered on 6/28/2024))) **Hearing Scheduled For 7/12/2024 at 11:00 AM at https://www.zoomgov.com/my/robinson.txwb via Zoom or Call 669-254-5252 Meeting ID: 161 0862 5245** *...COUNSEL FOR MOVANT IS RESPONSIBLE FOR NOTICE OF HEARING. NOTICE SHOULD INCLUDE... https://www.zoomgov.com/my/robinson.txwb via Zoom or Call 669-254-5252 Meeting ID: 161 0862 5245* (Lopez, Jennifer) |
| 07/11/2024 | 239 (5 pgs) | Objection Filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Hirsch, Kyle) (related document(s): 207 Application to Employ Special Counsel, The Steidley Law Firm *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) |
| 07/11/2024 | 240 (1 pg) | Transcript Request by Genevieve Graham. Transcript request sent to Transcriber: Exceptional Reporting Services (Related Document(s): Hearing Held: SCHEDULING DEADLINES PROVIDED: Mailout 6/25/24; Objections/Ballots Due 7/25/24; Proposed Order and Ballot Summary Due 7/31/24 and Confirmation 8/2/24 at 9:30 AM ACT1. Order to come by Court. (Related Document(s): 153 Disclosure Statement filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)) ) (Boyd, Laurie) |
| 07/11/2024 | | Transcribers Acknowledgement of Request for Transcript of Testimony/Proceeding Received on 7/11/2024. The Reporter Expects to Have the Transcript Completed by 7/12/2024, . (Hudson, Toni) (related document(s): 240 Transcript Request by Genevieve Graham. Transcript request sent to Transcriber: Exceptional Reporting Services (Related Document(s): Hearing Held: SCHEDULING DEADLINES PROVIDED: Mailout 6/25/24; Objections/Ballots Due 7/25/24; Proposed Order and |

U.S.B.C. Western District of Texas (LIVE)

| | | |
|---|---|---|
| | | Ballot Summary Due 7/31/24 and Confirmation 8/2/24 at 9:30 AM ACT1. Order to come by Court. (Related Document(s): 153 Disclosure Statement filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)) ) ) |
| 07/11/2024 | 241 (1 pg) | Transcript regarding Hearing Held 6/21/24 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 10/9/2024. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING, Telephone number 361 949-2988. - NAME OF PURCHASER: GENEVIEVE M. GRAHAM. Notice of Intent to Request Redaction Deadline Due By 07/18/2024. Redaction Request Due By08/1/2024. Redacted Transcript Submission Due By 08/12/2024. Transcript access will be restricted through 10/9/2024. (Hudson, Toni) |
| 07/11/2024 | 242 (6 pgs) | Amended Notice of Hearing filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP. (Hirsch, Kyle) (Related Document(s): 238 Expedited Notice of Hearing filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP. (Hirsch, Kyle) (Related Document(s): 234 Second Motion For Contempt filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order) (Hirsch, Kyle) (Related Document(s): 221 Order Regarding (related document(s): 198 Motion for an Order to Show Cause Why Galleria Loop Note Holder, LLC Should Not Be Held in Contempt and Sanctioned filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Exhibit Exhibits 1 - 3 # 2 Proposed Order Order to Show Cause)(Hirsch, Kyle) (Related Document(s): 189 Order Regarding (related document(s): 124 Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibit 1 # 3 Exhibit Exhibit 2 # 4 Exhibit Exhibit 3)(Hirsch, Kyle) (Related Document(s): 38 Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) (Order entered on 6/5/2024))) (Order entered on 6/28/2024)))) |

9/6/24, 3:06 PM                                      U.S.B.C. Western District of Texas (LIVE)

| | | |
|---|---|---|
| 07/12/2024 | **243**<br>(1 pg) | Transcript Request by Genevieve M. Graham. (Graham, Genevieve) (related document(s): **EXPEDITED Hearing to Consider and Act Upon the Following**: (Related Document(s): 234 Second Motion For Contempt filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Related Document(s): 221 Order Regarding (related document(s): 198 Motion for an Order to Show Cause Why Galleria Loop Note Holder, LLC Should Not Be Held in Contempt and Sanctioned filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Related Document(s): 189 Order Regarding (related document(s): 124 Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Related Document(s): 38 Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) (Order entered on 6/5/2024))) (Order entered on 6/28/2024))) **Hearing Scheduled For 7/12/2024 at 11:00 AM at https://www.zoomgov.com/my/robinson.txwb via Zoom or Call 669-254-5252 Meeting ID: 161 0862 5245** *...COUNSEL FOR MOVANT IS RESPONSIBLE FOR NOTICE OF HEARING. NOTICE SHOULD INCLUDE... https://www.zoomgov.com/my/robinson.txwb via Zoom or Call 669-254-5252 Meeting ID: 161 0862 5245)* |
| 07/12/2024 | | **Hearing Continued** (Related Document(s): 234 Second Motion For Contempt filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order)(Hirsch, Kyle) (Related Document(s): 221 Order Regarding (related document(s): 198 Motion for an Order to Show Cause Why Galleria Loop Note Holder, LLC Should Not Be Held in Contempt and Sanctioned filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Exhibit Exhibits 1 - 3 # 2 Proposed Order Order to Show Cause)(Hirsch, Kyle) (Related Document(s): 189 Order Regarding (related document(s): 124 Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibit 1 # 3 Exhibit Exhibit 2 # 4 Exhibit Exhibit 3)(Hirsch, Kyle) (Related Document(s): 38 Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) (Order entered on 6/5/2024))) (Order entered on 6/28/2024))) **Hearing Scheduled For 7/19/2024 at 10:00 AM at https://www.zoomgov.com/my/robinson.txwb via Zoom or Call 669-254-5252 Meeting ID: 161 0862 5245** *No further notice from Court.* (Turner, Blayne) |
| 07/12/2024 | | Hearing Held: Reset Hearing To Friday 7/19/24 At 10:00 AM Via Zoom. No Further Notice From Court Suspend Deposition On 7/15. Response To Document Requests Due From Mr. Palavan By 7/16/24. Briefs From Both Parties Due 7/16/24. (Related Document(s): 234 Second Motion For Contempt filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order)(Hirsch, Kyle) (Related Document(s): 221 Order Regarding (related document(s): 198 Motion for an Order to Show Cause Why Galleria Loop Note Holder, LLC Should Not Be Held in Contempt and Sanctioned filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Exhibit Exhibits 1 - 3 # 2 Proposed Order Order to Show Cause)(Hirsch, Kyle) (Related Document(s): 189 Order Regarding (related document(s): 124 Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibit 1 # 3 Exhibit Exhibit 2 # 4 Exhibit |

| | | |
|---|---|---|
| | | Exhibit 3)(Hirsch, Kyle) (Related Document(s): 38 Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) (Order entered on 6/5/2024))) (Order entered on 6/28/2024))) (Benitez, Estella) |
| 07/12/2024 | 244 (14 pgs; 2 docs) | Motion to Convert Case From Chapter 11 to Chapter 7 ( Filing Fee: $ 15.00 ) filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC (Attachments: # 1 Proposed Order)(Graham, Genevieve) |
| 07/12/2024 | 245 (4 pgs) | BNC Certificate of Mailing (Related Document(s): 237 Order Regarding (related document(s): 235 Motion to Expedite Hearing filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order)(Hirsch, Kyle) (Related Document(s): 234 Second Motion For Contempt filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order)(Hirsch, Kyle) (Related Document(s): 221 Order Regarding (related document(s): 198 Motion for an Order to Show Cause Why Galleria Loop Note Holder, LLC Should Not Be Held in Contempt and Sanctioned filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Exhibit Exhibits 1 - 3 # 2 Proposed Order Order to Show Cause)(Hirsch, Kyle) (Related Document(s): 189 Order Regarding (related document(s): 124 Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibit 1 # 3 Exhibit Exhibit 2 # 4 Exhibit Exhibit 3)(Hirsch, Kyle) (Related Document(s): 38 Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) (Order entered on 6/5/2024))) (Order entered on 6/28/2024)))) (Order entered on 7/10/2024)) Notice Date 07/12/2024. (Admin.) |
| 07/15/2024 | 246 (1 pg) | Transcript Request by Genevieve M. Graham. Transcript request sent to Transcriber: Exceptional Reporting Services (Related Document(s): Hearing Held: Reset Hearing To Friday 7/19/24 At 10:00 AM Via Zoom. No Further Notice From Court Suspend Deposition On 7/15. Response To Document Requests Due From Mr. Palavan By 7/16/24. Briefs From Both Parties Due 7/16/24. (Related Document(s): 234 Second Motion For Contempt filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order)(Hirsch, Kyle) (Related Document(s): 221 Order Regarding (related document(s): 198 Motion for an Order to Show Cause Why Galleria Loop Note Holder, LLC Should Not Be Held in Contempt and Sanctioned filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Exhibit Exhibits 1 - 3 # 2 Proposed Order Order to Show Cause)(Hirsch, Kyle) (Related Document(s): 189 Order Regarding (related document(s): 124 Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibit 1 # 3 Exhibit Exhibit 2 # 4 Exhibit Exhibit 3)(Hirsch, Kyle) (Related Document(s): 38 Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) (Order entered on 6/5/2024))) (Order entered on 6/28/2024))) ) (Benitez, Estella) |
| 07/15/2024 | | Transcribers Acknowledgement of Request for Transcript of Testimony/Proceeding Received on 7/15/2024. The Reporter Expects to Have the Transcript Completed by 7/16/2024, . (Hudson, Toni) (related document(s): 246 Transcript Request by Genevieve M. Graham. Transcript |

| | | |
|---|---|---|
| | | request sent to Transcriber: Exceptional Reporting Services (Related Document(s): Hearing Held: Reset Hearing To Friday 7/19/24 At 10:00 AM Via Zoom. No Further Notice From Court Suspend Deposition On 7/15. Response To Document Requests Due From Mr. Palavan By 7/16/24. Briefs From Both Parties Due 7/16/24. (Related Document(s): 234 Second Motion For Contempt filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order)(Hirsch, Kyle) (Related Document(s): 221 Order Regarding (related document(s): 198 Motion for an Order to Show Cause Why Galleria Loop Note Holder, LLC Should Not Be Held in Contempt and Sanctioned filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Exhibit Exhibits 1 - 3 # 2 Proposed Order Order to Show Cause)(Hirsch, Kyle) (Related Document(s): 189 Order Regarding (related document(s): 124 Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibit 1 # 3 Exhibit Exhibit 2 # 4 Exhibit Exhibit 3)(Hirsch, Kyle) (Related Document(s): 38 Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) (Order entered on 6/5/2024))) (Order entered on 6/28/2024))) ) ) |
| 07/15/2024 | 247 | US Trustee 341 Meeting Continued: Set For 7/23/2024 at 02:00 PM via Via Phone: (866)711-2282; Code: 3544189# (Tobin, Shane) |
| 07/16/2024 | 248 (1 pg) | Transcript regarding Hearing Held 7/12/24 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 10/15/2024. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING, Telephone number 361 949-2988. - NAME OF PURCHASER: GENEVIEVE M. GRAHAM. Notice of Intent to Request Redaction Deadline Due By 07/23/2024. Redaction Request Due By08/6/2024. Redacted Transcript Submission Due By 08/16/2024. Transcript access will be restricted through 10/15/2024. (Hudson, Toni) |
| 07/16/2024 | 249 (2 pgs) | **Order Dismissing Document for Lack of Compliance** (related document(s): 244 Motion to Convert Case From Chapter 11 to Chapter 7 ( Filing Fee: $ 15.00 ) filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC (Attachments: # 1 Proposed Order)) (Order entered on 7/16/2024) (Benitez, Estella) |
| 07/16/2024 | 250 (7 pgs) | Brief/Memorandum of Law In filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP. (Hirsch, Kyle) (Related Document(s): Hearing Held: Reset Hearing To Friday 7/19/24 At 10:00 AM Via Zoom. No Further Notice From Court Suspend Deposition On 7/15. Response To Document Requests Due From Mr. Palavan By 7/16/24. Briefs From Both Parties Due 7/16/24. (Related Document(s): 234 Second Motion For Contempt filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order)(Hirsch, Kyle) (Related Document(s): 221 Order Regarding (related document(s): 198 Motion for an Order to Show Cause Why Galleria Loop Note Holder, LLC Should Not Be Held in Contempt and Sanctioned filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Exhibit Exhibits 1 - 3 # 2 Proposed Order Order to Show Cause)(Hirsch, Kyle) (Related Document(s): 189 Order Regarding (related document(s): 124 Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for |

9/6/24, 3:06 PM

U.S.B.C. Western District of Texas (LIVE)

| | | Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibit 1 # 3 Exhibit Exhibit 2 # 4 Exhibit Exhibit 3)(Hirsch, Kyle) (Related Document(s): 38 Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) (Order entered on 6/5/2024))) (Order entered on 6/28/2024))) ) |
|---|---|---|
| 07/16/2024 | 251 (5 pgs) | TIG Rompsen US Master Mortgage, LP's Exhibit and Witness List for July 19, 2024 Hearing filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP. (Hirsch, Kyle) (Related Document(s): 234 Second Motion For Contempt filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order)(Hirsch, Kyle) (Related Document(s): 221 Order Regarding (related document(s): 198 Motion for an Order to Show Cause Why Galleria Loop Note Holder, LLC Should Not Be Held in Contempt and Sanctioned filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Exhibit Exhibits 1 - 3 # 2 Proposed Order Order to Show Cause)(Hirsch, Kyle) (Related Document(s): 189 Order Regarding (related document(s): 124 Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibit 1 # 3 Exhibit Exhibit 2 # 4 Exhibit Exhibit 3)(Hirsch, Kyle) (Related Document(s): 38 Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) (Order entered on 6/5/2024))) (Order entered on 6/28/2024))) |
| 07/17/2024 | 252 (6 pgs; 2 docs) | Response Filed by Shea Neal Palavan for Interested Parties Ali Choudhri, Galleria Loop Note Holder, LLC (Attachments: # 1 Proposed Order Denying Motion) (Palavan, Shea) (related document(s): 234 Second Motion For Contempt filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order)(Hirsch, Kyle) (Related Document(s): 221 Order Regarding (related document(s): 198 Motion for an Order to Show Cause Why Galleria Loop Note Holder, LLC Should Not Be Held in Contempt and Sanctioned filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Exhibit Exhibits 1 - 3 # 2 Proposed Order Order to Show Cause)(Hirsch, Kyle) (Related Document(s): 189 Order Regarding (related document(s): 124 Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibit 1 # 3 Exhibit Exhibit 2 # 4 Exhibit Exhibit 3)(Hirsch, Kyle) (Related Document(s): 38 Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) (Order entered on 6/5/2024))) (Order entered on 6/28/2024))) |
| 07/17/2024 | | ICC-Fee Terminated for Motion to Convert Case From Chapter 11 to Chapter 7( 24-10119-smr) [motion,mcnv117] ( 15.00), Amount $ 15.00, Receipt A24594638 (re:Doc# 244) (U.S. Treasury) |
| 07/17/2024 | 253 (21 pgs; 3 docs) | Motion to Convert Case From Chapter 11 to Chapter 7 ( Filing Fee: $ 15.00 ) filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC (Attachments: # 1 Proposed Order # 2 Mailing Matrix)(Graham, Genevieve) |

| | | |
|---|---|---|
| 07/17/2024 | | ICC-Fee Terminated for Motion to Convert Case From Chapter 11 to Chapter 7 ( 24-10119-smr) [motion,mcnv117] ( 15.00), Amount $ 15.00, Receipt A24054665 (re:Doc# 253) (U.S. Treasury) |
| 07/17/2024 | 254 (9 pgs; 3 docs) | Motion to Expedite Hearing filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC (Attachments: # 1 Proposed Order # 2 Mailing Matrix)(Graham, Genevieve) (Related Document(s): 253 Motion to Convert Case From Chapter 11 to Chapter 7 ( Filing Fee: $ 15.00 ) filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC (Attachments: # 1 Proposed Order # 2 Mailing Matrix)) |
| 07/17/2024 | 255 (1 pg) | Notice of Appearance and Request for Service of Notice filed by Tara L. Grundemeier for Creditors Houston ISD, Houston Community College System, City of Houston. (Grundemeier, Tara) |
| 07/17/2024 | 256 (2 pgs) | Order Regarding (related document(s): 254 Motion to Expedite Hearing filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC (Attachments: # 1 Proposed Order # 2 Mailing Matrix) (Graham, Genevieve) (Related Document(s): 253 Motion to Convert Case From Chapter 11 to Chapter 7 ( Filing Fee: $ 15.00 ) filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC (Attachments: # 1 Proposed Order # 2 Mailing Matrix))) (Order entered on 7/17/2024) (Benitez, Estella) |
| 07/17/2024 | 257 (9 pgs) | Notice of Hearing filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC. (Graham, Genevieve) (Related Document(s): 253 Motion to Convert Case From Chapter 11 to Chapter 7 ( Filing Fee: $ 15.00 ) filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC (Attachments: # 1 Proposed Order # 2 Mailing Matrix)) |
| 07/18/2024 | | **EXPEDITED Hearing to Consider and Act Upon the Following:** (Related Document(s): 253 Motion to Convert Case From Chapter 11 to Chapter 7 ( Filing Fee: $ 15.00 ) filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC ) **Hearing Scheduled For 8/2/2024 at 09:30 AM at Austin Courtroom 1** ...*COUNSEL FOR MOVANT IS RESPONSIBLE FOR NOTICE OF HEARING...* (Lopez, Jennifer) |
| 07/18/2024 | 258 (7 pgs; 2 docs) | Objection to Claim 2,, Sonder USA, Inc. with Notice thereof, *(30 Day Objection Language)* Filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order) (Sather, Stephen) |
| 07/18/2024 | 259 (7 pgs; 2 docs) | Objection to Claim 6 Xavier Academy, LLC with Notice thereof, *(30 Day Objection Language)* Filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order) (Sather, Stephen) |
| 07/18/2024 | 260 (4 pgs) | Supplemental Certificate of Service filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC. (Graham, Genevieve) (Related Document(s): 257 Notice of Hearing filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC. (Graham, Genevieve) (Related Document(s): 253 Motion to Convert Case From Chapter 11 to Chapter 7 ( Filing Fee: $ 15.00 ) filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC (Attachments: # 1 Proposed Order # 2 Mailing Matrix))) |

| 07/18/2024 | [261](#)<br>(5 pgs) | BNC Certificate of Mailing (Related Document(s): [249](#) **Order Dismissing Document for Lack of Compliance** (related document(s): [244](#) Motion to Convert Case From Chapter 11 to Chapter 7 ( Filing Fee: $ 15.00 ) filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC (Attachments: # 1 Proposed Order)) (Order entered on 7/16/2024)) Notice Date 07/18/2024. (Admin.) |
|---|---|---|
| 07/19/2024 | [262](#)<br>(1 pg) | Transcript Request by Genevieve M. Graham. (Graham, Genevieve) (related document(s): **Hearing Continued** (Related Document(s): [234](#) Second Motion For Contempt filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order) (Hirsch, Kyle) (Related Document(s): [221](#) Order Regarding (related document(s): [198](#) Motion for an Order to Show Cause Why Galleria Loop Note Holder, LLC Should Not Be Held in Contempt and Sanctioned filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Exhibit Exhibits 1 - 3 # 2 Proposed Order Order to Show Cause)(Hirsch, Kyle) (Related Document(s): [189](#) Order Regarding (related document(s): [124](#) Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibit 1 # 3 Exhibit Exhibit 2 # 4 Exhibit Exhibit 3)(Hirsch, Kyle) (Related Document(s): [38](#) Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) (Order entered on 6/5/2024))) (Order entered on 6/28/2024))) **Hearing Scheduled For 7/19/2024 at 10:00 AM at https://www.zoomgov.com/my/robinson.txwb via Zoom or Call 669-254-5252 Meeting ID: 161 0862 5245** *No further notice from Court.* ) |
| 07/19/2024 | | Hearing Held: Interim Order; Continued To 8/2/24 At 9:30 AM CST, Order To Come By Court. (Related Document(s): [234](#) Second Motion For Contempt filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order)(Hirsch, Kyle) (Related Document(s): [221](#) Order Regarding (related document(s): [198](#) Motion for an Order to Show Cause Why Galleria Loop Note Holder, LLC Should Not Be Held in Contempt and Sanctioned filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Exhibit Exhibits 1 - 3 # 2 Proposed Order Order to Show Cause)(Hirsch, Kyle) (Related Document(s): [189](#) Order Regarding (related document(s): [124](#) Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibit 1 # 3 Exhibit Exhibit 2 # 4 Exhibit Exhibit 3)(Hirsch, Kyle) (Related Document(s): [38](#) Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) (Order entered on 6/5/2024))) (Order entered on 6/28/2024))) (Benitez, Estella) |
| 07/19/2024 | [263](#)<br>(3 pgs) | Order Granting In Part (related document(s): [234](#) Second Motion For Contempt filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order)(Hirsch, Kyle) (Related Document(s): [221](#) Order Regarding (related document(s): [198](#) Motion for an Order to Show Cause Why Galleria Loop Note Holder, LLC Should Not Be Held in Contempt and Sanctioned filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Exhibit Exhibits 1 - 3 # 2 Proposed Order Order to Show Cause)(Hirsch, Kyle) (Related Document(s): [189](#) Order Regarding (related document(s): [124](#) Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for |

| | | |
|---|---|---|
| | | Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibit 1 # 3 Exhibit Exhibit 2 # 4 Exhibit Exhibit 3)(Hirsch, Kyle) (Related Document(s): 38 Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) (Order entered on 6/5/2024))) (Order entered on 6/28/2024))) (Order entered on 7/19/2024) (Benitez, Estella) |
| 07/19/2024 | 264 (4 pgs) | BNC Certificate of Mailing (Related Document(s): 256 Order Regarding (related document(s): 254 Motion to Expedite Hearing filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC (Attachments: # 1 Proposed Order # 2 Mailing Matrix)(Graham, Genevieve) (Related Document(s): 253 Motion to Convert Case From Chapter 11 to Chapter 7 ( Filing Fee: $ 15.00 ) filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC (Attachments: # 1 Proposed Order # 2 Mailing Matrix))) (Order entered on 7/17/2024)) Notice Date 07/19/2024. (Admin.) |
| 07/19/2024 | | **Hearing CONTINUED FROM 7/19/24 TO 8/2/24** (Related Document(s): 234 Second Motion For Contempt filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Related Document(s): 221 Order Regarding (related document(s): 198 Motion for an Order to Show Cause Why Galleria Loop Note Holder, LLC Should Not Be Held in Contempt and Sanctioned filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Related Document(s): 189 Order Regarding (related document(s): 124 Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Related Document(s): 38 Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) (Order entered on 6/5/2024))) (Order entered on 6/28/2024))) **Hearing Scheduled for 8/2/2024 at 09:30 AM at Austin Courtroom 1** ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT*... (Lopez, Jennifer) (Entered: 07/22/2024) |
| 07/21/2024 | 265 (5 pgs) | BNC Certificate of Mailing (Related Document(s): 263 Order Granting In Part (related document(s): 234 Second Motion For Contempt filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order)(Hirsch, Kyle) (Related Document(s): 221 Order Regarding (related document(s): 198 Motion for an Order to Show Cause Why Galleria Loop Note Holder, LLC Should Not Be Held in Contempt and Sanctioned filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Exhibit Exhibits 1 - 3 # 2 Proposed Order Order to Show Cause)(Hirsch, Kyle) (Related Document(s): 189 Order Regarding (related document(s): 124 Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibit 1 # 3 Exhibit Exhibit 2 # 4 Exhibit Exhibit 3)(Hirsch, Kyle) (Related Document(s): 38 Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) (Order entered on 6/5/2024))) (Order entered on 6/28/2024))) (Order entered on 7/19/2024) Notice Date 07/21/2024. (Admin.) |
| 07/22/2024 | 266 (1 pg) | Transcript Request by Genevieve M. Graham. Transcript request sent to Transcriber: Exceptional Reporting Services (Related Document(s): Hearing Held: Interim Order; Continued To 8/2/24 At 9:30 AM CST, Order To Come By Court. (Related Document(s): 234 Second Motion For |

| | | |
|---|---|---|
| | | Contempt filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order)(Hirsch, Kyle) (Related Document(s): 221 Order Regarding (related document(s): 198 Motion for an Order to Show Cause Why Galleria Loop Note Holder, LLC Should Not Be Held in Contempt and Sanctioned filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Exhibit Exhibits 1 - 3 # 2 Proposed Order Order to Show Cause)(Hirsch, Kyle) (Related Document(s): 189 Order Regarding (related document(s): 124 Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibit 1 # 3 Exhibit Exhibit 2 # 4 Exhibit Exhibit 3)(Hirsch, Kyle) (Related Document(s): 38 Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) (Order entered on 6/5/2024))) (Order entered on 6/28/2024))) ) (Benitez, Estella) |
| 07/22/2024 | 267 (1 pg) | **Hearing to Consider and Act Upon the Following:** (Related Document(s): 207 Application to Employ Special Counsel, The Steidley Law Firm *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC ) **Hearing Scheduled For 8/22/2024 at 01:30 PM at Austin Courtroom 1** ... *Five calendar days before the hearing, exhibits must be: (1) mailed to U.S. Bankruptcy Court, Attn: Jennifer Lopez, Homer Thornberry Judicial Bldg., 903 San Jacinto, Suite 322, Austin, TX 78701 and (2) emailed to Adam Schmit at Adam_Schmit@txwb.uscourts.gov AND Jennifer Lopez at jennifer_lopez@txwb.uscourts.gov....You must also email Jennifer Lopez and Adam Schmit and request a special setting if your time estimate for both sides exceeds 30 minutes.* (Lopez, Jennifer) |
| 07/22/2024 | | Transcribers Acknowledgement of Request for Transcript of Testimony/Proceeding Received on 7/22/2024. The Reporter Expects to Have the Transcript Completed by 7/23/2024, . (Hudson, Toni) (related document(s): 266 Transcript Request by Genevieve M. Graham. Transcript request sent to Transcriber: Exceptional Reporting Services (Related Document(s): Hearing Held: Interim Order; Continued To 8/2/24 At 9:30 AM CST, Order To Come By Court. (Related Document(s): 234 Second Motion For Contempt filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order)(Hirsch, Kyle) (Related Document(s): 221 Order Regarding (related document(s): 198 Motion for an Order to Show Cause Why Galleria Loop Note Holder, LLC Should Not Be Held in Contempt and Sanctioned filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Exhibit Exhibits 1 - 3 # 2 Proposed Order Order to Show Cause)(Hirsch, Kyle) (Related Document(s): 189 Order Regarding (related document(s): 124 Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibit 1 # 3 Exhibit Exhibit 2 # 4 Exhibit Exhibit 3)(Hirsch, Kyle) (Related Document(s): 38 Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) (Order entered on 6/5/2024))) (Order entered on 6/28/2024))) ) ) |

| | | |
|---|---|---|
| 07/22/2024 | <u>268</u><br>(8 pgs; 2 docs) | Objection To Claim (No Objection Language) Filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # <u>1</u> Proposed Order) (Hirsch, Kyle) (related document(s): <u>28</u> Schedules, Statements, and Summary filed by Stephen W. Sather for Debtor 1001 WL, LLC. -Declaration for Electronic Filing due by 03/12/2024) Modified on 7/23/2024 to include to edit no language (Benitez, Estella). |
| 07/22/2024 | <u>269</u><br>(7 pgs; 2 docs) | Objection Filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # <u>1</u> Proposed Order) (Hirsch, Kyle) (related document(s): <u>28</u> Schedules, Statements, and Summary filed by Stephen W. Sather for Debtor 1001 WL, LLC. -Declaration for Electronic Filing due by 03/12/2024) |
| 07/22/2024 | <u>270</u><br>(7 pgs; 2 docs) | Objection Filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # <u>1</u> Proposed Order) (Hirsch, Kyle) (related document(s): <u>28</u> Schedules, Statements, and Summary filed by Stephen W. Sather for Debtor 1001 WL, LLC. -Declaration for Electronic Filing due by 03/12/2024) |
| 07/22/2024 | <u>271</u><br>(8 pgs; 2 docs) | Objection Filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # <u>1</u> Proposed Order) (Hirsch, Kyle) (related document(s): <u>28</u> Schedules, Statements, and Summary filed by Stephen W. Sather for Debtor 1001 WL, LLC. -Declaration for Electronic Filing due by 03/12/2024) |
| 07/22/2024 | <u>272</u><br>(7 pgs; 2 docs) | Objection Filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # <u>1</u> Proposed Order) (Hirsch, Kyle) (related document(s): <u>28</u> Schedules, Statements, and Summary filed by Stephen W. Sather for Debtor 1001 WL, LLC. -Declaration for Electronic Filing due by 03/12/2024) |
| 07/22/2024 | <u>273</u><br>(6 pgs) | Notice to Take 30(b)(6) Deposition of 1001 WL, LLC filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC. (Graham, Genevieve) |
| 07/22/2024 | <u>274</u><br>(3 pgs) | Subpoena to Testify at a Deposition in a Bankruptcy Case filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC. (Graham, Genevieve) |
| 07/23/2024 | <u>275</u><br>(1 pg) | Transcript regarding Hearing Held 7/19/24 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 10/21/2024. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING, Telephone number 361 949-2988. - NAME OF PURCHASER: GENEVIEVE M. GRAHAM. Notice of Intent to Request Redaction Deadline Due By 07/30/2024. Redaction Request Due By08/13/2024. Redacted Transcript Submission Due By 08/23/2024. Transcript access will be restricted through 10/21/2024. (Hudson, Toni) |
| 07/23/2024 | <u>276</u><br>(2 pgs) | **Order Dismissing Document for Lack of Compliance** (related document(s): <u>252</u> Response Filed by Shea Neal Palavan for Interested Parties Ali Choudhri, Galleria Loop Note Holder, LLC (Attachments: # 1 Proposed Order Denying Motion) (Palavan, Shea) (related document(s): <u>234</u> Second Motion For Contempt filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order) |

| | | |
|---|---|---|
| | | (Hirsch, Kyle) (Related Document(s): 221 Order Regarding (related document(s): 198 Motion for an Order to Show Cause Why Galleria Loop Note Holder, LLC Should Not Be Held in Contempt and Sanctioned filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Exhibit Exhibits 1 - 3 # 2 Proposed Order Order to Show Cause)(Hirsch, Kyle) (Related Document(s): 189 Order Regarding (related document(s): 124 Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibit 1 # 3 Exhibit Exhibit 2 # 4 Exhibit Exhibit 3)(Hirsch, Kyle) (Related Document(s): 38 Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) (Order entered on 6/5/2024))) (Order entered on 6/28/2024)))) (Order entered on 7/23/2024) (Boyd, Laurie) |
| 07/23/2024 | 277 (16 pgs; 2 docs) | Motion to Disregard and/or Designate Insider Votes filed by Brigid K Ndege for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order)(Ndege, Brigid) |
| 07/23/2024 | 278 (8 pgs; 2 docs) | Motion to Expedite Hearing filed by Brigid K Ndege for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order) (Ndege, Brigid) (Related Document(s): 277 Motion to Disregard and/or Designate Insider Votes filed by Brigid K Ndege for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order)) |
| 07/23/2024 | 279 (8 pgs; 2 docs) | Amended Objection to Scheduled Secured Claim (30 Day Objection Language) Filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order) (Hirsch, Kyle) (related document(s): 268 Objection To Claim (No Objection Language) Filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order) (Hirsch, Kyle) (related document(s): 28 Schedules, Statements, and Summary filed by Stephen W. Sather for Debtor 1001 WL, LLC. -Declaration for Electronic Filing due by 03/12/2024 to include to edit no language.) Modified to include objection language 7/24/2024 (Schoener, Lauren). |
| 07/23/2024 | 280 (8 pgs; 2 docs) | Amended Objection to Scheduled Secured Claim (30 Day Objection Language)Filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order) (Hirsch, Kyle) (related document(s): 269 Objection Filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order) (Hirsch, Kyle) (related document(s): 28 Schedules, Statements, and Summary filed by Stephen W. Sather for Debtor 1001 WL, LLC. -Declaration for Electronic Filing due by 03/12/2024)) Modified to include objection language on 7/24/2024 (Schoener, Lauren). |
| 07/23/2024 | 281 (9 pgs; 2 docs) | Amended Objection to Claim (30 Day Objection Language) Filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order) (Hirsch, Kyle) (related document(s): 270 Objection Filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order) (Hirsch, Kyle) (related document(s): 28 Schedules, Statements, and Summary filed by Stephen W. Sather for Debtor 1001 WL, LLC. -Declaration for Electronic Filing due by 03/12/2024)) Modified to include objection language on 7/24/2024 (Schoener, Lauren). |

| | | |
|---|---|---|
| 07/23/2024 | 282<br>(9 pgs; 2 docs) | Amended Objection to Claim (30 Day Objection Language) Filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order) (Hirsch, Kyle) (related document(s): 271 Objection Filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order) (Hirsch, Kyle) (related document(s): 28 Schedules, Statements, and Summary filed by Stephen W. Sather for Debtor 1001 WL, LLC. -Declaration for Electronic Filing due by 03/12/2024)) Modified to include objection language on 7/24/2024 (Schoener, Lauren). |
| 07/23/2024 | 283<br>(8 pgs; 2 docs) | Amended Objection to Claim (30 Day Objection Language) Filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order) (Hirsch, Kyle) (related document(s): 272 Objection Filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order) (Hirsch, Kyle) (related document(s): 28 Schedules, Statements, and Summary filed by Stephen W. Sather for Debtor 1001 WL, LLC. -Declaration for Electronic Filing due by 03/12/2024)) Modified to include objection language on 7/24/2024 (Schoener, Lauren). |
| 07/23/2024 | | Meeting of Creditors Not Held. Debtor Did Not Appear. Proceeding Continued.*Continued to Thursday, July 25, 2024, at 12:30pm via telephone at (866) 711-2282, passcode 3544189* ; (Tobin, Shane) |
| 07/24/2024 | 284<br>(2 pgs) | Order Regarding (related document(s): 278 Motion to Expedite Hearing filed by Brigid K Ndege for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order)(Ndege, Brigid) (Related Document(s): 277 Motion to Disregard and/or Designate Insider Votes filed by Brigid K Ndege for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order))) (Order entered on 7/24/2024) (Schoener, Lauren) |
| 07/24/2024 | | **EXPEDITED Hearing to Consider and Act Upon the Following:** (Related Document(s): 277 Motion to Disregard and/or Designate Insider Votes filed by Brigid K Ndege for Creditor TIG Romspen US Master Mortgage LP ) **Hearing Scheduled For 8/2/2024 at 09:30 AM at Austin Courtroom 1** ...*COUNSEL FOR MOVANT IS RESPONSIBLE FOR NOTICE OF HEARING...* (Lopez, Jennifer) |
| 07/24/2024 | 285<br>(5 pgs) | Notice of Deposition of Xavier Academy, LLC filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (Related Document(s): 253 Motion to Convert Case From Chapter 11 to Chapter 7 ( Filing Fee: $ 15.00 ) filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC (Attachments: # 1 Proposed Order # 2 Mailing Matrix)) |
| 07/24/2024 | 286<br>(6 pgs) | Notice of Order Granting Motion of TIG Romspen US Master Mortgage LP to Expedite Hearing on Motion to Disregard or Designate Insider Votes (Doc. 277) filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP. (Hirsch, Kyle) (Related Document(s): 284 Order Regarding (related document(s): 278 Motion to Expedite Hearing filed by Brigid K Ndege for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order)(Ndege, Brigid) (Related Document(s): 277 Motion to Disregard and/or Designate Insider Votes filed by Brigid K Ndege for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order))) (Order entered on 7/24/2024)) |

| 07/24/2024 | <u>287</u><br>(4 pgs) | BNC Certificate of Mailing (Related Document(s): <u>267</u> **Hearing to Consider and Act Upon the Following:** (Related Document(s): <u>207</u> Application to Employ Special Counsel, The Steidley Law Firm *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC ) **Hearing Scheduled For 8/22/2024 at 01:30 PM at Austin Courtroom 1** ... *Five calendar days before the hearing, exhibits must be: (1) mailed to U.S. Bankruptcy Court, Attn: Jennifer Lopez, Homer Thornberry Judicial Bldg., 903 San Jacinto, Suite 322, Austin, TX 78701 and (2) emailed to Adam Schmit at Adam_Schmit@txwb.uscourts.gov AND Jennifer Lopez at jennifer_lopez@txwb.uscourts.gov....You must also email Jennifer Lopez and Adam Schmit and request a special setting if your time estimate for both sides exceeds 30 minutes.* ) Notice Date 07/24/2024. (Admin.) |
| 07/25/2024 | <u>288</u><br>(7 pgs; 2 docs) | Amended Response With No Opposition Filed by Shea Neal Palavan for Interested Parties Ali Choudhri, Galleria Loop Note Holder, LLC (Attachments: # <u>1</u> Proposed Order) (Palavan, Shea) (related document(s): <u>234</u> Second Motion For Contempt filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order)(Hirsch, Kyle) (Related Document(s): <u>221</u> Order Regarding (related document(s): <u>198</u> Motion for an Order to Show Cause Why Galleria Loop Note Holder, LLC Should Not Be Held in Contempt and Sanctioned filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Exhibit Exhibits 1 - 3 # 2 Proposed Order Order to Show Cause)(Hirsch, Kyle) (Related Document(s): <u>189</u> Order Regarding (related document(s): <u>124</u> Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibit 1 # 3 Exhibit Exhibit 2 # 4 Exhibit Exhibit 3)(Hirsch, Kyle) (Related Document(s): <u>38</u> Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) (Order entered on 6/5/2024))) (Order entered on 6/28/2024))) |
| 07/25/2024 | <u>289</u><br>(30 pgs) | Objection to Confirmation of Plan filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP. (Hirsch, Kyle) (related document(s): <u>182</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>175</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>152</u> Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.))) |
| 07/25/2024 | <u>290</u><br>(8 pgs) | Objection to Confirmation of Plan filed by Broocks Wilson for Creditor Sonder USA Inc.. (Wilson, Broocks) (related document(s): <u>182</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>175</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>152</u> Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.))) |
| 07/25/2024 | <u>291</u><br>(17 pgs) | Objection to Confirmation of Plan filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC. (Graham, Genevieve) (related document(s): <u>152</u> Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC., <u>175</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>152</u> Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.), <u>182</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related |

U.S.B.C. Western District of Texas (LIVE)

| | | |
|---|---|---|
| | | document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.))) |
| 07/25/2024 | 292 (5 pgs) | Joinder by TIG Romspen US Master Mortgage LP to Xavier Academy's Motion to Convert to Chapter 7 filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP. (Hirsch, Kyle) (Related Document(s): 253 Motion to Convert Case From Chapter 11 to Chapter 7 ( Filing Fee: $ 15.00 ) filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC (Attachments: # 1 Proposed Order # 2 Mailing Matrix)) |
| 07/25/2024 | 293 (4 pgs) | BNC Certificate of Mailing (Related Document(s): 276 **Order Dismissing Document for Lack of Compliance** (related document(s): 252 Response Filed by Shea Neal Palavan for Interested Parties Ali Choudhri, Galleria Loop Note Holder, LLC (Attachments: # 1 Proposed Order Denying Motion) (Palavan, Shea) (related document(s): 234 Second Motion For Contempt filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order) (Hirsch, Kyle) (Related Document(s): 221 Order Regarding (related document(s): 198 Motion for an Order to Show Cause Why Galleria Loop Note Holder, LLC Should Not Be Held in Contempt and Sanctioned filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Exhibit Exhibits 1 - 3 # 2 Proposed Order Order to Show Cause)(Hirsch, Kyle) (Related Document(s): 189 Order Regarding (related document(s): 124 Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibit 1 # 3 Exhibit Exhibit 2 # 4 Exhibit Exhibit 3)(Hirsch, Kyle) (Related Document(s): 38 Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) (Order entered on 6/5/2024))) (Order entered on 6/28/2024)))) (Order entered on 7/23/2024)) Notice Date 07/25/2024. (Admin.) |
| 07/26/2024 | 294 (1 pg) | Order Mooting (related document(s): 268 Objection To Claim (No Objection Language) Filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order) (Hirsch, Kyle) (related document(s): 28 Schedules, Statements, and Summary filed by Stephen W. Sather for Debtor 1001 WL, LLC. -Declaration for Electronic Filing due by 03/12/2024) Modified on 7/23/2024 to include to edit no language .) (Order entered on 7/26/2024) (Boyd, Laurie) |
| 07/26/2024 | 295 (1 pg) | Order Mooting (related document(s): 269 Objection Filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order) (Hirsch, Kyle) (related document(s): 28 Schedules, Statements, and Summary filed by Stephen W. Sather for Debtor 1001 WL, LLC. -Declaration for Electronic Filing due by 03/12/2024)) (Order entered on 7/26/2024) (Boyd, Laurie) |
| 07/26/2024 | 296 (1 pg) | Order Mooting (related document(s): 270 Objection Filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order) (Hirsch, Kyle) (related document(s): 28 Schedules, Statements, and Summary filed by Stephen W. Sather for Debtor 1001 WL, LLC. -Declaration for Electronic Filing due by 03/12/2024)) (Order entered on 7/26/2024) (Boyd, Laurie) |

| | | |
|---|---|---|
| 07/26/2024 | [297](#)<br>(1 pg) | Order Mooting (related document(s): [271](#) Objection Filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order) (Hirsch, Kyle) (related document(s): [28](#) Schedules, Statements, and Summary filed by Stephen W. Sather for Debtor 1001 WL, LLC. -Declaration for Electronic Filing due by 03/12/2024)) (Order entered on 7/26/2024) (Boyd, Laurie) |
| 07/26/2024 | [298](#)<br>(1 pg) | Order Mooting (related document(s): [272](#) Objection Filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order) (Hirsch, Kyle) (related document(s): [28](#) Schedules, Statements, and Summary filed by Stephen W. Sather for Debtor 1001 WL, LLC. -Declaration for Electronic Filing due by 03/12/2024)) (Order entered on 7/26/2024) (Boyd, Laurie) |
| 07/26/2024 | [299](#)<br>(7 pgs) | Response Filed by Stephen W. Sather for Debtor 1001 WL, LLC (Sather, Stephen) (related document(s): [253](#) Motion to Convert Case From Chapter 11 to Chapter 7 ( Filing Fee: $ 15.00 ) filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC (Attachments: # 1 Proposed Order # 2 Mailing Matrix)) |
| 07/26/2024 | [300](#)<br>(7 pgs; 2 docs) | Objection to Claim 1-2, Tig Romspen US Master Mortgage, LP with Notice thereof, *(30 Day Objection Language)* Filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # [1](#) Proposed Order) (Sather, Stephen) |
| 07/26/2024 | [301](#)<br>(7 pgs) | Response Filed by Stephen W. Sather for Debtor 1001 WL, LLC (Sather, Stephen) (related document(s): [277](#) Motion to Disregard and/or Designate Insider Votes filed by Brigid K Ndege for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order)) |
| 07/26/2024 | [302](#)<br>(596 pgs; 33 docs) | Witness and Exhibit List for Hearing on August 2, 2024 at 9:30 AM filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC. (Attachments: # [1](#) Exhibit 1 # [2](#) Exhibit 2 # [3](#) Exhibit 3 # [4](#) Exhibit 4 # [5](#) Exhibit 5 # [6](#) Exhibit 6 # [7](#) Exhibit 7 # [8](#) Exhibit 8 # [9](#) Exhibit 9 # [10](#) Exhibit 10 # [11](#) Appendix 11 # [12](#) Exhibit 12 # [13](#) Exhibit 13 # [14](#) Exhibit 14 # [15](#) Exhibit 15 # [16](#) Exhibit 16 # [17](#) Exhibit 17 # [18](#) Exhibit 18 # [19](#) Exhibit 19 # [20](#) Exhibit 20 # [21](#) Exhibit 21 # [22](#) Exhibit 22 # [23](#) Exhibit 23 # [24](#) Exhibit 24 # [25](#) Exhibit 25 # [26](#) Exhibit 26 # [27](#) Exhibit 27 # [28](#) Exhibit 28 # [29](#) Exhibit 29 # [30](#) Exhibit 30 # [31](#) Exhibit 31 # [32](#) Exhibit 32)(Graham, Genevieve) |
| 07/26/2024 | [303](#)<br>(5 pgs) | Notice to Take 30(B)(6) Deposition of 1001 WL, LLC filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP. (Hirsch, Kyle) |
| 07/26/2024 | [304](#)<br>(4 pgs) | Notice to Take Deposition of Ali Choudhri filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP. (Hirsch, Kyle) |
| 07/26/2024 | [305](#)<br>(5 pgs) | Notice to Take 30(B)(6) Deposition of Xavier Academy filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP. (Hirsch, Kyle) |
| 07/26/2024 | [306](#)<br>(3 pgs) | BNC Certificate of Mailing (Related Document(s): [275](#) Transcript regarding Hearing Held 7/19/24 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 10/21/2024. Until that time the transcript may be viewed at the |

| | | | |
|---|---|---|---|
| | | | Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING, Telephone number 361 949-2988. - NAME OF PURCHASER: GENEVIEVE M. GRAHAM. Notice of Intent to Request Redaction Deadline Due By 07/30/2024. Redaction Request Due By08/13/2024. Redacted Transcript Submission Due By 08/23/2024. Transcript access will be restricted through 10/21/2024.) Notice Date 07/26/2024. (Admin.) |
| 07/26/2024 | | 307 (4 pgs) | BNC Certificate of Mailing (Related Document(s): 284 Order Regarding (related document(s): 278 Motion to Expedite Hearing filed by Brigid K Ndege for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order)(Ndege, Brigid) (Related Document(s): 277 Motion to Disregard and/or Designate Insider Votes filed by Brigid K Ndege for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order))) (Order entered on 7/24/2024) Notice Date 07/26/2024. (Admin.) |
| 07/27/2024 | | 308 (7 pgs) | TIG Romspen US Master Mortgage LP's Witness and Exhibit List for Matters Set for August 2, 2024, Hearing filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP. (Hirsch, Kyle) (Related Document(s): **Hearing to Consider and Act Upon the Following**: (Related Document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)) **Confirmation Hearing Set For 8/2/2024 at 09:30 AM at Austin Courtroom 1, Hearing CONTINUED FROM 6/27/24 TO 8/2/24** (Related Document(s): 33 Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC )) **Hearing Scheduled For 8/2/2024 at 09:30 AM at Austin Courtroom 1** ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...*, **EXPEDITED Hearing to Consider and Act Upon the Following**: (Related Document(s): 253 Motion to Convert Case From Chapter 11 to Chapter 7 ( Filing Fee: $ 15.00 ) filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC ) **Hearing Scheduled For 8/2/2024 at 09:30 AM at Austin Courtroom 1** ...*COUNSEL FOR MOVANT IS RESPONSIBLE FOR NOTICE OF HEARING...*, 263 Order Granting In Part (related document(s): 234 Second Motion For Contempt filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order)(Hirsch, Kyle) (Related Document(s): 221 Order Regarding (related document(s): 198 Motion for an Order to Show Cause Why Galleria Loop Note Holder, LLC Should Not Be Held in Contempt and Sanctioned filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Exhibit Exhibits 1 - 3 # 2 Proposed Order Order to Show Cause)(Hirsch, Kyle) (Related Document(s): 189 Order Regarding (related document(s): 124 Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibit 1 # 3 Exhibit Exhibit 2 # 4 Exhibit Exhibit 3)(Hirsch, Kyle) (Related Document(s): 38 Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) (Order entered on 6/5/2024))) (Order entered on 6/28/2024))) (Order entered on 7/19/2024), **Hearing CONTINUED FROM 7/19/24 TO 8/2/24** (Related Document(s): 234 Second Motion For Contempt filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Related Document(s): 221 Order Regarding (related document(s): 198 Motion |

| | | |
|---|---|---|
| | | for an Order to Show Cause Why Galleria Loop Note Holder, LLC Should Not Be Held in Contempt and Sanctioned filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Related Document(s): 189 Order Regarding (related document(s): 124 Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Related Document(s): 38 Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) (Order entered on 6/5/2024))) (Order entered on 6/28/2024))) **Hearing Scheduled For 8/2/2024 at 09:30 AM at Austin Courtroom 1** *...RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...*, **EXPEDITED Hearing to Consider and Act Upon the Following**: (Related Document(s): 277 Motion to Disregard and/or Designate Insider Votes filed by Brigid K Ndege for Creditor TIG Romspen US Master Mortgage LP ) **Hearing Scheduled For 8/2/2024 at 09:30 AM at Austin Courtroom 1** *...COUNSEL FOR MOVANT IS RESPONSIBLE FOR NOTICE OF HEARING...*) |
| 07/28/2024 | 309 (37 pgs) | Amended Schedules and Summary: Amended Schedule(s): A/B, D, E/F, G, H, ( Filing Fee: $ 34.00 ) filed by Stephen W. Sather for Debtor 1001 WL, LLC. -Declaration for Electronic Filing due by 08/5/2024 (Sather, Stephen) |
| 07/28/2024 | 310 (3 pgs) | BNC Certificate of Mailing (Related Document(s): 294 Order Mooting (related document(s): 268 Objection To Claim (No Objection Language) Filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order) (Hirsch, Kyle) (related document(s): 28 Schedules, Statements, and Summary filed by Stephen W. Sather for Debtor 1001 WL, LLC. -Declaration for Electronic Filing due by 03/12/2024) Modified on 7/23/2024 to include to edit no language .) (Order entered on 7/26/2024)) Notice Date 07/28/2024. (Admin.) |
| 07/28/2024 | 311 (3 pgs) | BNC Certificate of Mailing (Related Document(s): 295 Order Mooting (related document(s): 269 Objection Filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order) (Hirsch, Kyle) (related document(s): 28 Schedules, Statements, and Summary filed by Stephen W. Sather for Debtor 1001 WL, LLC. -Declaration for Electronic Filing due by 03/12/2024)) (Order entered on 7/26/2024) Notice Date 07/28/2024. (Admin.) |
| 07/28/2024 | 312 (3 pgs) | BNC Certificate of Mailing (Related Document(s): 296 Order Motting (related document(s): 270 Objection Filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order) (Hirsch, Kyle) (related document(s): 28 Schedules, Statements, and Summary filed by Stephen W. Sather for Debtor 1001 WL, LLC. -Declaration for Electronic Filing due by 03/12/2024) (Order entered on 7/26/2024) Notice Date 07/28/2024. (Admin.) |
| 07/28/2024 | 313 (3 pgs) | BNC Certificate of Mailing (Related Document(s): 297 Order Mooting (related document(s): 271 Objection Filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order) (Hirsch, Kyle) (related document(s): 28 Schedules, Statements, and Summary filed by Stephen W. Sather for Debtor 1001 WL, LLC. -Declaration for Electronic Filing due by 03/12/2024) (Order entered on 7/26/2024)) Notice Date 07/28/2024. (Admin.) |

| | | |
|---|---|---|
| 07/28/2024 | 314<br>(3 pgs) | BNC Certificate of Mailing (Related Document(s): 298 Order Mooting (related document(s): 272 Objection Filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order) (Hirsch, Kyle) (related document(s): 28 Schedules, Statements, and Summary filed by Stephen W. Sather for Debtor 1001 WL, LLC. - Declaration for Electronic Filing due by 03/12/2024)) (Order entered on 7/26/2024)) Notice Date 07/28/2024. (Admin.) |
| 07/29/2024 | 315<br>(24 pgs; 2 docs) | Application to Employ Broker, CBRE, Inc. *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) |
| 07/29/2024 | | ICC-Fee Terminated for Amended Schedules (with D, E/F)( 24-10119-smr) [misc,amdschsf] ( 34.00), Amount $ 34.00, Receipt A24624006 (re:Doc# 309) (U.S. Treasury) |
| 07/29/2024 | | Meeting of Creditors Held. Debtor Appeared. Proceeding Concluded. ; (Tobin, Shane) |
| 07/29/2024 | 316<br>(6 pgs) | Amended Notice to Take Deposition of Ali Choudhri, Individually, and as 30(b)(6) Representative of 1001 WL, LLC filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC. (Graham, Genevieve) (Related Document(s): 273 Notice to Take 30(b)(6) Deposition of 1001 WL, LLC filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC.) |
| 07/29/2024 | 317<br>(11 pgs; 2 docs) | Motion to Quash and Objection to TIG Romspen US Master Mortgage LP's Notice to Take 30(B)(6) Deposition filed by Mark Curtis Taylor for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Taylor, Mark) (Related Document(s): 303 Notice to Take 30(B)(6) Deposition of 1001 WL, LLC filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.) |
| 07/29/2024 | 318<br>(8 pgs; 2 docs) | Motion to Temporarily Allow Claims for Purposes of Voting filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) |
| 07/29/2024 | 319<br>(7 pgs; 2 docs) | Motion to Expedite Hearing filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 318 Motion to Temporarily Allow Claims for Purposes of Voting filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) |
| 07/29/2024 | 320<br>(13 pgs; 3 docs) | Motion Xavier Academy's Motion to Estimate Claim for Voting Purposes Only filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC (Attachments: # 1 Proposed Order # 2 Mailing Matrix)(Graham, Genevieve) |
| 07/29/2024 | 321<br>(9 pgs; 3 docs) | Motion to Expedite Hearing filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC (Attachments: # 1 Proposed Order # 2 Mailing Matrix)(Graham, Genevieve) (Related Document(s): 320 Motion Xavier Academy's Motion to Estimate Claim for Voting Purposes Only filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC (Attachments: # 1 Proposed Order # 2 Mailing Matrix)) |

| | | |
|---|---|---|
| 07/29/2024 | <u>322</u><br>(26 pgs) | Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>182</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>175</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>152</u> Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.))) |
| 07/29/2024 | <u>323</u><br>(30 pgs; 2 docs) | Notice of Redlined Amended Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Attachments: # <u>1</u> Exhibit)(Sather, Stephen) (Related Document(s): <u>322</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>182</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>175</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>152</u> Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)))) |
| 07/29/2024 | | Request for Zoom Appearance(Who: Michelle Friery, Reason: To save time and expense for travel to hearing., Phone: 713-844-3025) (Date and Time of Hearing: 8/2/2024, 9:30 a.m.) filed by Michelle V. Friery for Creditor Sonder USA Inc.. (Friery, Michelle) (Related Document(s): **Hearing to Consider and Act Upon the Following:** (Related Document(s): <u>175</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>152</u> Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)) **Confirmation Hearing Set For 8/2/2024 at 09:30 AM at Austin Courtroom 1)** |
| 07/29/2024 | <u>324</u><br>(8 pgs; 2 docs) | Objection Filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # <u>1</u> Proposed Order) (Hirsch, Kyle) (related document(s): <u>28</u> Schedules, Statements, and Summary filed by Stephen W. Sather for Debtor 1001 WL, LLC. -Declaration for Electronic Filing due by 03/12/2024, <u>309</u> Amended Schedules and Summary: Amended Schedule(s): A/B, D, E/F, G, H, ( Filing Fee: $ 34.00 ) filed by Stephen W. Sather for Debtor 1001 WL, LLC. -Declaration for Electronic Filing due by 08/5/2024) |
| 07/29/2024 | <u>325</u><br>(2 pgs) | Witness and Exhibit List filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (Related Document(s): <u>322</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>182</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>175</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>152</u> Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)))) |
| 07/29/2024 | <u>326</u><br>(3 pgs) | Notice of Withdrawal of Document filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP. (Hirsch, Kyle) (Related Document(s): <u>304</u> Notice to Take Deposition of Ali Choudhri filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.) |

U.S.B.C. Western District of Texas (LIVE)

| 07/29/2024 | 327<br>(3 pgs) | Notice of Withdrawal of Document filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP. (Hirsch, Kyle) (Related Document(s): 303 Notice to Take 30(B)(6) Deposition of 1001 WL, LLC filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.) |
|---|---|---|
| 07/29/2024 | | Request for Zoom Appearance(Who: Shea Palavan, Reason: To reduce time and expense for travel., Phone: 832-800-4133) (Date and Time of Hearing: 08/02/2024, 9:30 a.m.) filed by Shea Neal Palavan for Interested Party Galleria Loop Note Holder, LLC. (Palavan, Shea) (Related Document(s): **Hearing to Consider and Act Upon the Following**: (Related Document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)) **Confirmation Hearing Set For 8/2/2024 at 09:30 at Austin Courtroom 1, Hearing CONTINUED FROM 6/27/24 TO 8/2/24** (Related Document(s): 33 Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC )) **Hearing Scheduled For 8/2/2024 at 09:30 AM at Austin Courtroom 1** ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...*, **EXPEDITED Hearing to Consider and Act Upon the Following**: (Related Document(s): 253 Motion to Convert Case From Chapter 11 to Chapter 7 ( Filing Fee: $ 15.00 ) filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC ) **Hearing Scheduled For 8/2/2024 at 09:30 AM at Austin Courtroom 1** ...*COUNSEL FOR MOVANT IS RESPONSIBLE FOR NOTICE OF HEARING...*, **Hearing CONTINUED FROM 7/19/24 TO 8/2/24** (Related Document(s): 234 Second Motion For Contempt filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Related Document(s): 221 Order Regarding (related document(s): 198 Motion for an Order to Show Cause Why Galleria Loop Note Holder, LLC Should Not Be Held in Contempt and Sanctioned filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Related Document(s): 189 Order Regarding (related document(s): 124 Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Related Document(s): 38 Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) (Order entered on 6/5/2024))) (Order entered on 6/28/2024))) **Hearing Scheduled For 8/2/2024 at 09:30 AM at Austin Courtroom 1** ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...*, 267 **Hearing to Consider and Act Upon the Following**: (Related Document(s): 207 Application to Employ Special Counsel, The Steidley Law Firm *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC ) **Hearing Scheduled For 8/22/2024 at 01:30 PM at Austin Courtroom 1** ... *Five calendar days before the hearing, exhibits must be: (1) mailed to U.S. Bankruptcy Court, Attn: Jennifer Lopez, Homer Thornberry Judicial Bldg., 903 San Jacinto, Suite 322, Austin, TX 78701 and (2) emailed to Adam Schmit at Adam_Schmit@txwb.uscourts.gov AND Jennifer Lopez at jennifer_lopez@txwb.uscourts.gov....You must also email Jennifer Lopez and Adam Schmit and request a special setting if your time estimate for both sides exceeds 30 minutes.* ) |

| | | |
|---|---|---|
| 07/29/2024 | 328<br>(6 pgs) | First Supplement to Motion to Disregard and or Designate Insider Votes filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP. (Hirsch, Kyle) (Related Document(s): 277 Motion to Disregard and/or Designate Insider Votes filed by Brigid K Ndege for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order)) |
| 07/30/2024 | | **Judge's Notice of Party Permitted to Appear via Telephone/ZOOM** (Related Document(s): Request for Zoom Appearance(Who: **Michelle Friery**, Reason: To save time and expense for travel to hearing., Phone: 713-844-3025) (Date and Time of Hearing: 8/2/2024, 9:30 a.m.) filed by Michelle V. Friery for Creditor Sonder USA Inc.. (Friery, Michelle) Request for Zoom Appearance(Who: **Shea Palavan**, Reason: To reduce time and expense for travel., Phone: 832-800-4133) (Date and Time of Hearing: 08/02/2024, 9:30 a.m.) filed by Shea Neal Palavan for Interested Party Galleria Loop Note Holder, LLC. (Palavan, Shea) **https://www.zoomgov.com/my/robinson.txwb via Zoom or Call 669-254-5252 Meeting ID: 161 0862 5245**...*FOR MORE DETAILED INFORMATION PLEASE REVIEW THE TELEPHONIC APPEARANCE PROCEDURES ON JUDGE ROBINSON'S INFORMATION PAGE FOUND AT WWW.TXWB.USCOURTS.GOV* (Schoener, Lauren) |
| 07/30/2024 | | **EXPEDITED Hearing to Consider and Act Upon the Following:** (Related Document(s): 318 Motion to Temporarily Allow Claims for Purposes of Voting filed by Stephen W. Sather for Debtor 1001 WL, LLC ) **Hearing Scheduled For 8/2/2024 at 09:30 AM at Austin Courtroom 1** ...*COUNSEL FOR MOVANT IS RESPONSIBLE FOR NOTICE OF HEARING*... (Lopez, Jennifer) |
| 07/30/2024 | 329<br>(2 pgs) | Order Regarding (related document(s): 321 Motion to Expedite Hearing filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC (Attachments: #1 Proposed Order #2 Mailing Matrix) (Graham, Genevieve) (Related Document(s): 320 Motion to Estimate Claim for Voting Purposes Only filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC (Attachments: #1 Proposed Order # 2 Mailing Matrix))) (Order entered on 7/30/2024) (Schoener, Lauren) |
| 07/30/2024 | 330<br>(5 pgs) | Notice of Hearing filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (Related Document(s): 318 Motion to Temporarily Allow Claims for Purposes of Voting filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) |
| 07/30/2024 | | **EXPEDITED Hearing to Consider and Act Upon the Following:** (Related Document(s): 320 Motion Xavier Academy's Motion to Estimate Claim for Voting Purposes Only filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC ) **Hearing Scheduled For 8/2/2024 at 09:30 AM at Austin Courtroom 1** ...*COUNSEL FOR MOVANT IS RESPONSIBLE FOR NOTICE OF HEARING*... (Lopez, Jennifer) |
| 07/30/2024 | 331<br>(6 pgs) | Second Amended Notice to Take Deposition of Ali Choudhri, Individually, and as 30(b)(6) Representative of 1001 WL, LLC filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC. (Graham, Genevieve) (Related Document(s): 273 Notice to Take 30(b)(6) Deposition of 1001 WL, LLC filed by Genevieve M. Graham for Interested Party Xavier Educational |

| | | |
|---|---|---|
| | | Academy, LLC., 316 Amended Notice to Take Deposition of Ali Choudhri, Individually, and as 30(b)(6) Representative of 1001 WL, LLC filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC. (Graham, Genevieve) (Related Document(s): 273 Notice to Take 30(b)(6) Deposition of 1001 WL, LLC filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC.)) |
| 07/30/2024 | 332 (2 pgs) | Order Regarding (related document(s): 319 Motion to Expedite Hearing filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 318 Motion to Temporarily Allow Claims for Purposes of Voting filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order))) (Order entered on 7/30/2024) (Benitez, Estella) |
| 07/30/2024 | 333 (9 pgs) | Notice of Hearing filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC. (Graham, Genevieve) (Related Document(s): 320 Motion Xavier Academy's Motion to Estimate Claim for Voting Purposes Only filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC (Attachments: # 1 Proposed Order # 2 Mailing Matrix)) |
| 07/30/2024 | 334 (5 pgs; 2 docs) | Motion to Continue Hearing filed by Mark Curtis Taylor for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Taylor, Mark) (Related Document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.), 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)), 244 Motion to Convert Case From Chapter 11 to Chapter 7 ( Filing Fee: $ 15.00 ) filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC (Attachments: # 1 Proposed Order), 322 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)))) |
| 07/30/2024 | 335 (5 pgs; 2 docs) | Motion to Expedite Hearing filed by Mark Curtis Taylor for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Taylor, Mark) (Related Document(s): 334 Motion to Continue Hearing filed by Mark Curtis Taylor for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Taylor, Mark) (Related Document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.), 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)), 244 Motion to Convert Case From Chapter 11 to Chapter 7 ( Filing Fee: $ 15.00 ) filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC (Attachments: # 1 Proposed Order), 322 Amended Chapter 11 Plan filed by Stephen W. |

| | | |
|---|---|---|
| | | Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.))))) |
| 07/31/2024 | 336<br>(5 pgs) | Response Filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Hirsch, Kyle) (related document(s): 334 Motion to Continue Hearing filed by Mark Curtis Taylor for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Taylor, Mark) (Related Document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.), 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)), 244 Motion to Convert Case From Chapter 11 to Chapter 7 ( Filing Fee: $ 15.00 ) filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC (Attachments: # 1 Proposed Order), 322 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.))))) |
| 07/31/2024 | 337<br>(2 pgs) | Amended Witness and Exhibit List filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (Related Document(s): 253 Motion to Convert Case From Chapter 11 to Chapter 7 ( Filing Fee: $ 15.00 ) filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC (Attachments: # 1 Proposed Order # 2 Mailing Matrix), 277 Motion to Disregard and/or Designate Insider Votes filed by Brigid K Ndege for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order), 318 Motion to Temporarily Allow Claims for Purposes of Voting filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order), 322 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)))) |
| 07/31/2024 | | **EXPEDITED Hearing to Consider and Act Upon the Following:** (Related Document(s): 334 Motion to Continue Hearing filed by Mark Curtis Taylor for Debtor 1001 WL, LLC (Related Document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.), 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)), 244 Motion to Convert Case From Chapter 11 to Chapter 7 filed by Genevieve M. Graham for Interested |

| | | |
|---|---|---|
| | | Party Xavier Educational Academy, LLC , 322 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.))))) **Hearing Scheduled For 8/1/2024 at 02:00 PM at https://www.zoomgov.com/my/robinson.txwb via Zoom or Call 669-254-5252 Meeting ID: 161 0862 5245** ...*COUNSEL FOR MOVANT IS RESPONSIBLE FOR NOTICE OF HEARING. NOTICE SHOULD INCLUDE... https://www.zoomgov.com/my/robinson.txwb via Zoom or Call 669-254-5252 Meeting ID: 161 0862 5245* (Lopez, Jennifer) |
| 07/31/2024 | 338 (11 pgs; 2 docs) | Motion to Assume Lease *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order) (Sather, Stephen) |
| 07/31/2024 | 339 (24 pgs) | Report of Ballots filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (Related Document(s): 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)), 322 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)))) |
| 07/31/2024 | 340 (2 pgs) | Expedited Notice of Hearing filed by Mark Curtis Taylor for Debtor 1001 WL, LLC. (Taylor, Mark) (Related Document(s): 334 Motion to Continue Hearing filed by Mark Curtis Taylor for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Taylor, Mark) (Related Document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.), 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)), 244 Motion to Convert Case From Chapter 11 to Chapter 7 ( Filing Fee: $ 15.00 ) filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC (Attachments: # 1 Proposed Order), 322 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.))))) |
| 07/31/2024 | 341 (3 pgs; 2 docs) | Notice of Proposed Confirmation Order filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 322 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related |

| | | |
|---|---|---|
| | | document(s): 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)))) |
| 07/31/2024 | 342 (2 pgs) | Order Regarding (related document(s): 335 Motion to Expedite Hearing filed by Mark Curtis Taylor for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Taylor, Mark) (Related Document(s): 334 Motion to Continue Hearing filed by Mark Curtis Taylor for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Taylor, Mark) (Related Document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.), 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)), 244 Motion to Convert Case From Chapter 11 to Chapter 7 ( Filing Fee: $ 15.00 ) filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC (Attachments: # 1 Proposed Order), 322 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.))))) (Order entered on 7/31/2024) (Schoener, Lauren) |
| 07/31/2024 | | Request for Zoom Appearance(Who: Mo Nasr, Reason: Mr. Nasr has a medical appointment in Houston on the day of the confirmation hearing, ) (Date and Time of Hearing: 8/2/24, 9:30 a.m) filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (Related Document(s): 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.))) |
| 07/31/2024 | | Request for Zoom Appearance(Who: Miguel Sanchez, Reason: Mr. Sanchez will be in Japan on the date of the hearing, ) (Date and Time of Hearing: 8/2/24, 9:30 a.m.) filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (Related Document(s): 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.))) |
| 07/31/2024 | | Request for Zoom Appearance(Who: Rita Santamaria, Reason: Ms. Santamaria is out of town on urgent family business, ) (Date and Time of Hearing: 8/2/24, 9:30 a.m.) filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (Related Document(s): 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) |

U.S.B.C. Western District of Texas (LIVE)

| | | |
|---|---|---|
| | | (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.))) |
| 07/31/2024 | | Request for Zoom Appearance(Who: Patrick Afshiofu, Reason: Mr. Afshiofu is unable to travel to Austin, ) (Date and Time of Hearing: 8/2/24, 9:30 a.m.) filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (Related Document(s): 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.))) |
| 07/31/2024 | 343<br>(9 pgs) | Second Amended Chapter 11 Monthly Operating Report for the Month Ending: 04/30/2024 filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) |
| 07/31/2024 | 344<br>(10 pgs) | Second Amended Chapter 11 Monthly Operating Report for the Month Ending: 05/31/2024 filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) |
| 07/31/2024 | 345<br>(7 pgs; 2 docs) | Objection to Claim 4, Boxer Property Management Corporation with Notice thereof, *(30 Day Objection Language)* Filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order) (Sather, Stephen) |
| 07/31/2024 | 346<br>(12 pgs) | Brief/Memorandum of Law In in support of filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (Related Document(s): 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.))) |
| 07/31/2024 | 347<br>(3 pgs) | Response With No Opposition Filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC (Graham, Genevieve) (related document(s): 334 Motion to Continue Hearing filed by Mark Curtis Taylor for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Taylor, Mark) (Related Document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.), 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)), 244 Motion to Convert Case From Chapter 11 to Chapter 7 ( Filing Fee: $ 15.00 ) filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC (Attachments: # 1 Proposed Order), 322 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.))))) |

| | | |
|---|---|---|
| 08/01/2024 | <u>348</u><br>(2 pgs) | Supplement to Debtors' Emergency Motion for Continuance of Hearing on Xavier's Academy's Motion to Convert to Chapter 7 and Debtor's Amended Plan of Reorganization filed by Mark Curtis Taylor for Debtor 1001 WL, LLC. (Taylor, Mark) (Related Document(s): <u>334</u> Motion to Continue Hearing filed by Mark Curtis Taylor for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Taylor, Mark) (Related Document(s): <u>175</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>152</u> Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.), <u>182</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>175</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>152</u> Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)), <u>244</u> Motion to Convert Case From Chapter 11 to Chapter 7 ( Filing Fee: $ 15.00 ) filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC (Attachments: # 1 Proposed Order), <u>322</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>182</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>175</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>152</u> Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.))))) |
| 08/01/2024 | <u>349</u><br>(18 pgs) | Chapter 11 Monthly Operating Report for the Month Ending: 06/30/2024 filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) |
| 08/01/2024 | | Request for Zoom Appearance(Who: Russell Gribble, Reason: Has family care needs, ) (Date and Time of Hearing: 8/2, 9:30 a.m.) filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (Related Document(s): <u>186</u> Objection to Disclosure Statement filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC. (Graham, Genevieve) (related document(s): <u>176</u> Disclosure Statement filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>175</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>152</u> Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)), <u>183</u> Disclosure Statement filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>182</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>175</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>152</u> Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.))))) |
| 08/01/2024 | | Request for Zoom Appearance(Who: Mario Mendias, Reason: Can't travel, ) (Date and Time of Hearing: 8/2. 9:30 a,m.) filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (Related Document(s): <u>182</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>175</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>152</u> Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.))) |
| 08/01/2024 | | **Judge's Notice of Party Permitted to Appear via Telephone/ZOOM** (Related Document(s): Request for Zoom Appearance(Who: Mo Nasr, Reason: Mr. Nasr has a medical appointment in Houston on the day of |

| | | |
|---|---|---|
| | | the confirmation hearing, ) (Date and Time of Hearing: 8/2/24, 9:30 a.m) filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) Request for Zoom Appearance(Who: **Miguel Sanchez**, Reason: Mr. Sanchez will be in Japan on the date of the hearing, ) (Date and Time of Hearing: 8/2/24, 9:30 a.m.) filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) Request for Zoom Appearance(Who: **Rita Santamaria**, Reason: Ms. Santamaria is out of town on urgent family business, ) (Date and Time of Hearing: 8/2/24, 9:30 a.m.) filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) Request for Zoom Appearance(Who: **Patrick Afshiofu**, Reason: Mr. Afshiofu is unable to travel to Austin, ) (Date and Time of Hearing: 8/2/24, 9:30 a.m.) filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) **https://www.zoomgov.com/my/robinson.txwb via Zoom or Call 669-254-5252 Meeting ID: 161 0862 5245...*FOR MORE DETAILED INFORMATION PLEASE REVIEW THE TELEPHONIC APPEARANCE PROCEDURES ON JUDGE ROBINSON'S INFORMATION PAGE FOUND AT WWW.TXWB.USCOURTS.GOV*** (Schoener, Lauren) |
| 08/01/2024 | | Request for Zoom Appearance(Who: Pele Lithyouvong, Reason: OUt of state and can only appear by Webex, ) (Date and Time of Hearing: 8/2, 9:30 am) filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (Related Document(s): 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.))) |
| 08/01/2024 | | Request for Zoom Appearance(Who: Bruce Molzan, Reason: He is chairing Restaurant Week and cannot appear in person, ) (Date and Time of Hearing: 8/2, 9:30 a.m.) filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (Related Document(s): 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.))) |
| 08/01/2024 | | **Hearing to Consider and Act Upon the Following:** (Related Document(s): 317 Motion to Quash and Objection to TIG Romspen US Master Mortgage LP's Notice to Take 30(B)(6) Deposition filed by Mark Curtis Taylor for Debtor 1001 WL, LLC(Related Document(s): 303 Notice to Take 30(B)(6) Deposition of 1001 WL, LLC filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) **Hearing Scheduled For 8/2/2024 at 09:30 AM at Austin Courtroom 1** *...COUNSEL FOR MOVANT IS RESPONSIBLE FOR NOTICE OF HEARING...* (Lopez, Jennifer) |
| 08/01/2024 | 350 (2 pgs) | Second Amended Witness and Exhibit List filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (Related Document(s): 322 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)))) |

9/6/24, 3:06 PM                                        U.S.B.C. Western District of Texas (LIVE)

| | | |
|---|---|---|
| 08/01/2024 | | **Judge's Notice of Party Permitted to Appear via Telephone/ZOOM** (Related Document(s): Request for Zoom Appearance(Who: **Russell Gribble**, Reason: Has family care needs, ) (Date and Time of Hearing: 8/2, 9:30 a.m.) filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) Request for Zoom Appearance(Who: **Mario Mendias**, Reason: Can't travel, ) Request for Zoom Appearance(Who: **Pele Lithyouvong**, Reason: OUt of state and can only appear by Webex, ) (Date and Time of Hearing: 8/2, 9:30 am) filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) Request for Zoom Appearance(Who: **Bruce Molzan**, Reason: He is chairing Restaurant Week and cannot appear in person, ) (Date and Time of Hearing: 8/2, 9:30 a.m.) filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) **https://www.zoomgov.com/my/robinson.txwb via Zoom or Call 669-254-5252 Meeting ID: 161 0862 5245...*FOR MORE DETAILED INFORMATION PLEASE REVIEW THE TELEPHONIC APPEARANCE PROCEDURES ON JUDGE ROBINSON'S INFORMATION PAGE FOUND AT WWW.TXWB.USCOURTS.GOV*** (Schoener, Lauren) |
| 08/01/2024 | | Request for Zoom Appearance(Who: Rajid Batabyal, Reason: Unable to appear in Austin, ) (Date and Time of Hearing: 8/2/24, 9:30 a.m.) filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (Related Document(s): <u>182</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>175</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>152</u> Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.))) |
| 08/01/2024 | | Request for Zoom Appearance(Who: Jospeh Colaco, Reason: Unable to appear in Austin, ) (Date and Time of Hearing: 8/2/24, 9:30) filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (Related Document(s): <u>182</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>175</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>152</u> Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.))) |
| 08/01/2024 | | Request for Zoom Appearance(Who: Mansoor Hasan, Reason: Unable to appear in Austin, ) (Date and Time of Hearing: 8/2/24, 9:30 a.m.) filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (Related Document(s): <u>182</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>175</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>152</u> Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.))) |
| 08/01/2024 | | Request for Zoom Appearance(Who: Charles Mansour, Reason: Uanble to appear in Austin, ) (Date and Time of Hearing: 8/2/24, 9:30) filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (Related Document(s): <u>182</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>175</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>152</u> Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.))) |

U.S.B.C. Western District of Texas (LIVE)

| | | |
|---|---|---|
| 08/01/2024 | | Request for Zoom Appearance(Who: Walter Schroeder, Reason: Unable to appear in Austin, ) (Date and Time of Hearing: 8/2/24, 9:30 a.m.) filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (Related Document(s): 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.))) |
| 08/01/2024 | | Request for Zoom Appearance(Who: Rory Collins, Reason: Unable to appear in Austin, ) (Date and Time of Hearing: 8/2/24, 9:30 a.m.) filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (Related Document(s): 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.))) |
| 08/01/2024 | | Request for Zoom Appearance(Who: Jeff Vise, Reason: Uanble to appear in Austin, ) (Date and Time of Hearing: 8/2/24, 9:30) filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (Related Document(s): 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.))) |
| 08/01/2024 | 351 (10 pgs) | Xavier Academy's Notice of Settlement Agreement filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC. (Graham, Genevieve) (Related Document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC., 322 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)))) |
| 08/01/2024 | | Request for Zoom Appearance(Who: Genevieve M. Graham, Reason: Ms. Graham is in Houston and would like to save on travel costs, ) (Date and Time of Hearing: 08/02/2024 at 9:30 a.m.) filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC. (Graham, Genevieve) (Related Document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC., 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.), 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)), **Hearing to Consider and Act Upon the Following**: (Related Document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor |

| | | |
|---|---|---|
| | | 1001 WL, LLC.)) **Confirmation Hearing Set For 8/2/2024 at 09:30 AM at Austin Courtroom 1** |
| 08/01/2024 | | Request for Zoom Appearance(Who: Maha Ghyas, Reason: Ms. Ghyas is in Houston and would like to save on travel costs, ) (Date and Time of Hearing: 08/02/2024 at 9:30 a.m.) filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC. (Graham, Genevieve) (Related Document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC., 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.), 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)), **Hearing to Consider and Act Upon the Following:** (Related Document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)) **Confirmation Hearing Set For 8/2/2024 at 09:30 AM at Austin Courtroom 1** |
| 08/01/2024 | | Request for Zoom Appearance(Who: Javier Gonzalez, Reason: Mr. Gonzalez is in Houston and would like to save on travel costs, ) (Date and Time of Hearing: 08/2/2024 at 9:30 a.m.) filed by Javier Gonzalez Jrfor Interested Party Xavier Educational Academy, LLC. (Gonzalez, Javier) (Related Document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC., 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.), 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)), **Hearing to Consider and Act Upon the Following:** (Related Document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)) **Confirmation Hearing Set For 8/2/2024 at 09:30 AM at Austin Courtroom 1** |
| 08/01/2024 | 352 (16 pgs) | Supplement to June 2024 MOR filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (Related Document(s): 349 Chapter 11 Monthly Operating Report for the Month Ending: 06/30/2024 filed by Stephen W. Sather for Debtor 1001 WL, LLC.) |
| 08/01/2024 | 353 (4 pgs) | BNC Certificate of Mailing (Related Document(s): 329 Order Regarding (related document(s): 321 Motion to Expedite Hearing filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC (Attachments: #1 Proposed Order #2 Mailing Matrix) (Graham, Genevieve) (Related Document(s): 320 Motion to Estimate Claim for Voting Purposes Only filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC (Attachments: #1 Proposed Order # 2 Mailing Matrix))) (Order entered on 7/30/2024)) Notice Date 08/01/2024. (Admin.) |

| 08/01/2024 | 354<br>(4 pgs) | BNC Certificate of Mailing (Related Document(s): 332 Order Regarding (related document(s): 319 Motion to Expedite Hearing filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 318 Motion to Temporarily Allow Claims for Purposes of Voting filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) (Order entered on 7/30/2024) Notice Date 08/01/2024. (Admin.) |
| --- | --- | --- |
| 08/01/2024 | | **Hearing CONTINUED FROM 8/1/24 TO 8/2/24** (Related Document(s): 334 Motion to Continue Hearing filed by Mark Curtis Taylor for Debtor 1001 WL, LLC (Related Document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.), 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)), 244 Motion to Convert Case From Chapter 11 to Chapter 7 ( Filing Fee: $ 15.00 ) filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC (Attachments: # 1 Proposed Order), 322 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.))))) **Hearing Scheduled For 8/2/2024 at 09:30 AM at https://www.zoomgov.com/my/robinson.txwb via Zoom or Call 669-254-5252 Meeting ID: 161 0862 5245** ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...* (Lopez, Jennifer) (Entered: 08/02/2024) |
| 08/02/2024 | 355<br>(2 pgs) | Order Mooting (related document(s): 317 Motion to Quash and Objection to TIG Romspen US Master Mortgage LP's Notice to Take 30(B)(6) Deposition filed by Mark Curtis Taylor for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Taylor, Mark) (Related Document(s): 303 Notice to Take 30(B)(6) Deposition of 1001 WL, LLC filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) (Order entered on 8/2/2024) (Boyd, Laurie) |
| 08/02/2024 | | **Judge's Notice of Party Permitted to Appear via Telephone/ZOOM** (Related Document(s): Request for Zoom Appearance(Who: **Rajid Batabyal**, Reason: Unable to appear in Austin, ) (Date and Time of Hearing: 8/2/24, 9:30 a.m.) filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) Request for Zoom Appearance(Who: **Jospeh Colaco** , Reason: Unable to appear in Austin, ) (Date and Time of Hearing: 8/2/24, 9:30) filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) Request for Zoom Appearance(Who: **Mansoor Hasan**, Reason: Unable to appear in Austin, ) (Date and Time of Hearing: 8/2/24, 9:30 a.m.) filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) Request for Zoom Appearance(Who: **Charles Mansour**, Reason: Uanble to appear in Austin, ) (Date and Time of Hearing: 8/2/24, 9:30) filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) Request for Zoom Appearance(Who: **Walter Schroeder**, Reason: Unable to appear in Austin, ) (Date and Time of Hearing: 8/2/24, 9:30 a.m.) filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) Request for Zoom |

| | | |
|---|---|---|
| | | Appearance(Who: **Rory Collins**, Reason: Unable to appear in Austin, ) (Date and Time of Hearing: 8/2/24, 9:30 a.m.) filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) Request for Zoom Appearance(Who: **Jeff Vise**, Reason: Uanble to appear in Austin, ) (Date and Time of Hearing: 8/2/24, 9:30) filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) Request for Zoom Appearance(Who: **Genevieve M. Graham**, Reason: Ms. Graham is in Houston and would like to save on travel costs, ) (Date and Time of Hearing: 08/02/2024 at 9:30 a.m.) filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC. (Graham, Genevieve) Request for Zoom Appearance(Who: **Maha Ghyas**, Reason: Ms. Ghyas is in Houston and would like to save on travel costs, ) (Date and Time of Hearing: 08/02/2024 at 9:30 a.m.) filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC. (Graham, Genevieve) Request for Zoom Appearance(Who: **Javier Gonzalez**, Reason: Mr. Gonzalez is in Houston and would like to save on travel costs, ) (Date and Time of Hearing: 8/2/2024 at 9:30 a.m.) filed by Javier Gonzalez Jrfor Interested Party Xavier Educational Academy, LLC. (Gonzalez, Javier) **https://www.zoomgov.com/my/robinson.txwb via Zoom or Call 669-254-5252 Meeting ID: 161 0862 5245...***FOR MORE DETAILED INFORMATION PLEASE REVIEW THE TELEPHONIC APPEARANCE PROCEDURES ON JUDGE ROBINSON'S INFORMATION PAGE FOUND AT WWW.TXWB.USCOURTS.GOV* (Schoener, Lauren) |
| 08/02/2024 | <u>356</u> (2 pgs) | Notice to Take Oral Deposition and Duces Tecum of Eric Rodriguez filed by Mark Curtis Taylor for Debtor 1001 WL, LLC. (Taylor, Mark) |
| 08/02/2024 | <u>357</u> (2 pgs) | Notice to Take Oral Deposition and Duces Tecum of Keith Bierman filed by Mark Curtis Taylor for Debtor 1001 WL, LLC. (Taylor, Mark) |
| 08/02/2024 | <u>358</u> (3 pgs) | Order Regarding (related document(s): <u>334</u> Motion to Continue Hearing filed by Mark Curtis Taylor for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Taylor, Mark) (Related Document(s): <u>175</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>152</u> Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.), <u>182</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>175</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>152</u> Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)), <u>244</u> Motion to Convert Case From Chapter 11 to Chapter 7 ( Filing Fee: $ 15.00 ) filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC (Attachments: # 1 Proposed Order), <u>322</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>182</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>175</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>152</u> Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.))))) (Order entered on 8/2/2024) (Benitez, Estella) |
| 08/02/2024 | <u>359</u> (2 pgs) | Order Sua Sponte Modifying (related document(s): <u>206</u> Order Modifying (related document(s): <u>151</u> Order Modifying The Stay (related document(s): <u>5</u> Motion for Relief from Stay (*14 Day Objection Language*) ( Filing Fee: $ 199.00 ) filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibits 1-2 # |

| | | |
|---|---|---|
| | | 3 Exhibit Exhibit 3 # 4 Exhibit Exhibit 4 # 5 Exhibit Exhibit 5 # 6 Exhibit Exhibits 6-7 # 7 Exhibit Exhibits 8-11 # 8 Exhibit Exhibits 12-14 # 9 Exhibit Exhibits 15-16 # 10 Exhibit Exhibits 17-21 # 11 Exhibit Exhibits 22-25 # 12 Exhibit Exhibits 26-30)) (Order entered on 5/6/2024)) (Order entered on 6/21/2024)) (Order entered on 8/2/2024) (Benitez, Estella) |
| 08/02/2024 | | Hearing Held: Fifth Interim Order; Final Hearing 8/22/24 At 9:30 AM; Order To Come By Court. (Related Document(s): 33 Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order))) (Benitez, Estella) |
| 08/02/2024 | 360 (4 pgs) | BNC Certificate of Mailing (Related Document(s): 342 Order Regarding (related document(s): 335 Motion to Expedite Hearing filed by Mark Curtis Taylor for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Taylor, Mark) (Related Document(s): 334 Motion to Continue Hearing filed by Mark Curtis Taylor for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Taylor, Mark) (Related Document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.), 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)), 244 Motion to Convert Case From Chapter 11 to Chapter 7 ( Filing Fee: $ 15.00 ) filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC (Attachments: # 1 Proposed Order), 322 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)))))) (Order entered on 7/31/2024)) Notice Date 08/02/2024. (Admin.) |
| 08/02/2024 | | **Hearing CONTINUED FROM 8/2/24 TO 8/22/24** (Related Document(s): 318 Motion to Temporarily Allow Claims for Purposes of Voting filed by Stephen W. Sather for Debtor 1001 WL, LLC ) **Hearing Scheduled For 8/22/2024 at 09:30 AM at Austin Courtroom 1** ...*NO FURTHER NOTICE TO BE GIVEN BY THE COURT...* (Lopez, Jennifer) (Entered: 08/07/2024) |
| 08/02/2024 | | **Hearing CONTINUED FROM 8/2/24 TO 8/22/24** (Related Document(s): 253 Motion to Convert Case From Chapter 11 to Chapter 7 filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC ) **Hearing Scheduled For 8/22/2024 at 09:30 AM at Austin Courtroom 1** ...*NO FURTHER NOTICE TO BE GIVEN BY THE COURT...* (Lopez, Jennifer) (Entered: 08/07/2024) |
| 08/02/2024 | 371 | **Hearing CONTINUED FROM 8/2/24 TO 8/22/24** (Related Document(s): 320 Motion Xavier Academy's Motion to Estimate Claim for Voting Purposes Only filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC ) **Hearing Scheduled For 8/22/2024 at 09:30 AM at Austin Courtroom 1** ...*NO FURTHER* |

| | | |
|---|---|---|
| | | *NOTICE TO BE GIVEN BY THE COURT...* (Lopez, Jennifer) (Entered: 08/07/2024) |
| 08/02/2024 | | **Hearing CONTINUED FROM 8/2/24 TO 8/22/24** (Related Document(s): <u>234</u> Second Motion For Contempt filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Related Document(s): <u>221</u> Order Regarding (related document(s): <u>198</u> Motion for an Order to Show Cause Why Galleria Loop Note Holder, LLC Should Not Be Held in Contempt and Sanctioned filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Related Document(s): <u>189</u> Order Regarding (related document(s): <u>124</u> Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Related Document(s): <u>38</u> Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) (Order entered on 6/5/2024))) (Order entered on 6/28/2024))) **Hearing Scheduled For 8/22/2024 at 09:30 AM at Austin Courtroom 1** *...NO FURTHER NOTICE TO BE GIVEN BY THE COURT...* (Lopez, Jennifer) (Entered: 08/07/2024) |
| 08/02/2024 | | **Hearing CONTINUED FROM 8/2/24 TO 8/22/24** (Related Document(s): <u>277</u> Motion to Disregard and/or Designate Insider Votes filed by Brigid K Ndege for Creditor TIG Romspen US Master Mortgage LP ) **Hearing Scheduled For 8/22/2024 at 09:30 AM at Austin Courtroom 1** *...NO FURTHER NOTICE TO BE GIVEN BY THE COURT...* (Lopez, Jennifer) (Entered: 08/07/2024) |
| 08/02/2024 | | **Hearing RESET FROM 8/2/24 TO 8/22/24** (Related Document(s): <u>322</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (related document(s): <u>182</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (related document(s): <u>175</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (related document(s): <u>152</u> Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)))) **Confirmation Hearing Set For 8/22/2024 at 09:30 AM at Austin Courtroom 1** *...NO FURTHER NOTICE TO BE GIVEN BY THE COURT...* (Lopez, Jennifer) (Entered: 08/07/2024) |
| 08/02/2024 | | **Hearing CONTINUED FROM 8/2/24 TO 8/28/24** (Related Document(s): <u>33</u> Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Related Document(s): <u>26</u> Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC )) **Hearing Scheduled For 8/28/2024 at 09:30 AM at Austin Courtroom 1** *...NO FURTHER NOTICE TO BE GIVEN BY THE COURT...* (Lopez, Jennifer) (Entered: 08/07/2024) |
| 08/04/2024 | <u>361</u><br>(4 pgs) | BNC Certificate of Mailing (Related Document(s): <u>355</u> Order Mooting (related document(s): <u>317</u> Motion to Quash and Objection to TIG Romspen US Master Mortgage LP's Notice to Take 30(B)(6) Deposition filed by Mark Curtis Taylor for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Taylor, Mark) (Related Document(s): <u>303</u> Notice to Take 30(B)(6) Deposition of 1001 WL, LLC filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) (Order entered on 8/2/2024)) Notice Date 08/04/2024. (Admin.) |
| 08/04/2024 | <u>362</u><br>(6 pgs) | BNC Certificate of Mailing (Related Document(s): <u>358</u> Order Regarding (related document(s): <u>334</u> Motion to Continue Hearing filed by Mark Curtis Taylor for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Taylor, Mark) (Related Document(s): <u>175</u> Amended Chapter 11 |

| | | |
|---|---|---|
| | | Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.), 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)), 244 Motion to Convert Case From Chapter 11 to Chapter 7 ( Filing Fee: $ 15.00 ) filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC (Attachments: # 1 Proposed Order), 322 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.))))) (Order entered on 8/2/2024)) Notice Date 08/04/2024. (Admin.) |
| 08/04/2024 | 363 (5 pgs) | BNC Certificate of Mailing (Related Document(s): 359 Order Sua Sponte Modifying (related document(s): 206 Order Modifying (related document(s): 151 Order Modifying The Stay (related document(s): 5 Motion for Relief from Stay *(14 Day Objection Language)* ( Filing Fee: $ 199.00 ) filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibits 1-2 # 3 Exhibit Exhibit 3 # 4 Exhibit Exhibit 4 # 5 Exhibit Exhibit 5 # 6 Exhibit Exhibits 6-7 # 7 Exhibit Exhibits 8-11 # 8 Exhibit Exhibit 12-14 # 9 Exhibit Exhibits 15-16 # 10 Exhibit Exhibits 17-21 # 11 Exhibit Exhibits 22-25 # 12 Exhibit Exhibits 26-30)) (Order entered on 5/6/2024)) (Order entered on 6/21/2024)) (Order entered on 8/2/2024)) Notice Date 08/04/2024. (Admin.) |
| 08/05/2024 | 364 (36 pgs) | Amended Chapter 11 Monthly Operating Report for the Month Ending: 06/30/2024 filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) |
| 08/05/2024 | 365 (26 pgs; 2 docs) | First Application for Compensation *(21 Day Objection Language)*, Fees $ 72,550.00, Expenses $ 821.35, For Time Period From 2/6/24 To Time Period Ending 6/30/24 filed by Stephen W. Sather for Attorney Barron & Newburger, P.C. (Attachments: # 1 Proposed Order)(Sather, Stephen) |
| 08/05/2024 | | **Hearing RESET FROM 8/2/24 to 8/22/24** (Related Document(s): 33 Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)), 234 Second Motion For Contempt filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order)(Hirsch, Kyle) (Related Document(s): 221 Order Regarding (related document(s): 198 Motion for an Order to Show Cause Why Galleria Loop Note Holder, LLC Should Not Be Held in Contempt and Sanctioned filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Exhibit Exhibits 1 - 3 # 2 Proposed Order to Show Cause)(Hirsch, Kyle) (Related Document(s): 189 Order Regarding (related document(s): 124 Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibit 1 # 3 Exhibit Exhibit 2 # 4 Exhibit Exhibit 3)(Hirsch, Kyle) |

| | | |
|---|---|---|
| | | (Related Document(s): 38 Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) (Order entered on 6/5/2024))) (Order entered on 6/28/2024)), 253 Motion to Convert Case From Chapter 11 to Chapter 7 ( Filing Fee: $ 15.00 ) filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC (Attachments: # 1 Proposed Order # 2 Mailing Matrix), 277 Motion to Disregard and/or Designate Insider Votes filed by Brigid K Ndege for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order), 318 Motion to Temporarily Allow Claims for Purposes of Voting filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order), 320 Motion Xavier Academy's Motion to Estimate Claim for Voting Purposes Only filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC (Attachments: # 1 Proposed Order # 2 Mailing Matrix), 322 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)))) **Hearing Scheduled For 8/22/2024 at 09:30 AM at Austin Courtroom 1 (Schoener, Lauren)** |
| 08/05/2024 | 366 (14 pgs; 2 docs) | Application to Employ Public Adjustor, Balance Companies, LLC *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) |
| 08/06/2024 | 367 (33 pgs) | Notice of Intent to Serve Subpoena filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP. (Hirsch, Kyle) |
| 08/06/2024 | 368 (2 pgs) | **Order Dismissing Document for Lack of Compliance** (related document(s): 352 Supplement to June 2024 MOR filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (Related Document(s): 349 Chapter 11 Monthly Operating Report for the Month Ending: 06/30/2024 filed by Stephen W. Sather for Debtor 1001 WL, LLC.)) (Order entered on 8/6/2024) (Boyd, Laurie) |
| 08/06/2024 | 369 (1 pg) | Transcript Request by Chyna Christensen. (Sather, Stephen) (related document(s): 348 Supplement to Debtors' Emergency Motion for Continuance of Hearing on Xavier's Academy's Motion to Convert to Chapter 7 and Debtor's Amended Plan of Reorganization filed by Mark Curtis Taylor for Debtor 1001 WL, LLC. (Taylor, Mark) (Related Document(s): 334 Motion to Continue Hearing filed by Mark Curtis Taylor for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order) (Taylor, Mark) (Related Document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.), 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)), 244 Motion to Convert Case From Chapter 11 to Chapter 7 ( Filing Fee: $ 15.00 ) filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC (Attachments: # 1 Proposed Order), 322 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by |

Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.))))), **Hearing CONTINUED FROM 8/1/24 TO 8/2/24** (Related Document(s): 334 Motion to Continue Hearing filed by Mark Curtis Taylor for Debtor 1001 WL, LLC (Related Document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.), 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)), 244 Motion to Convert Case From Chapter 11 to Chapter 7 ( Filing Fee: $ 15.00 ) filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC (Attachments: # 1 Proposed Order), 322 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.))))) **Hearing Scheduled For 8/2/2024 at 09:30 AM at https://www.zoomgov.com/my/robinson.txwb via Zoom or Call 669-254-5252 Meeting ID: 161 0862 5245** *...RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...*)

| Date | Document | Description |
|---|---|---|
| 08/06/2024 | 370<br>(5 pgs) | Fifth Interim Order Granting (related document(s): 33 Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order))) (Order entered on 8/6/2024) (Benitez, Estella) |
| 08/07/2024 | 372<br>(1 pg) | Transcript Request by Chyna Christensen. Transcript request sent to Transcriber: Exceptional Reporting Services (Related Document(s): **Hearing CONTINUED FROM 8/1/24 TO 8/2/24** (Related Document(s): 334 Motion to Continue Hearing filed by Mark Curtis Taylor for Debtor 1001 WL, LLC (Related Document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.), 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)), 244 Motion to Convert Case From Chapter 11 to Chapter 7 ( Filing Fee: $ 15.00 ) filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC (Attachments: # 1 Proposed Order), 322 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.))))) **Hearing Scheduled For 8/2/2024 at 09:30 AM at https://www.zoomgov.com/my/robinson.txwb via Zoom or Call 669-254-5252 Meeting ID: 161 0862 5245** *...RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...*) (Boyd, Laurie) |

| | | |
|---|---|---|
| 08/07/2024 | 373<br>(17 pgs) | Supplement to June 2024 MOR filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (Related Document(s): 349 Chapter 11 Monthly Operating Report for the Month Ending: 06/30/2024 filed by Stephen W. Sather for Debtor 1001 WL, LLC.) |
| 08/08/2024 | 374<br>(6 pgs) | Notice of Service of Subpoena filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP. (Hirsch, Kyle) |
| 08/08/2024 | | Transcribers Acknowledgement of Request for Transcript of Testimony/Proceeding Received on 8/7/2024. The Reporter Expects to Have the Transcript Completed by 8/21/2024, . (Hudson, Toni) (related document(s): 372 Transcript Request by Chyna Christensen. Transcript request sent to Transcriber: Exceptional Reporting Services (Related Document(s): **Hearing CONTINUED FROM 8/1/24 TO 8/2/24** (Related Document(s): 334 Motion to Continue Hearing filed by Mark Curtis Taylor for Debtor 1001 WL, LLC (Related Document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.), 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)), 244 Motion to Convert Case From Chapter 11 to Chapter 7 ( Filing Fee: $ 15.00 ) filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC (Attachments: # 1 Proposed Order), 322 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.))))) **Hearing Scheduled For 8/2/2024 at 09:30 AM at https://www.zoomgov.com/my/robinson.txwb via Zoom or Call 669-254-5252 Meeting ID: 161 0862 5245** ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...*)) |
| 08/08/2024 | 375<br>(12 pgs) | Notice of Service of Subpoena filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP. (Hirsch, Kyle) |
| 08/08/2024 | 376<br>(4 pgs) | BNC Certificate of Mailing (Related Document(s): 368 **Order Dismissing Document for Lack of Compliance** (related document(s): 352 Supplement to June 2024 MOR filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (Related Document(s): 349 Chapter 11 Monthly Operating Report for the Month Ending: 06/30/2024 filed by Stephen W. Sather for Debtor 1001 WL, LLC.)) (Order entered on 8/6/2024)) Notice Date 08/08/2024. (Admin.) |
| 08/08/2024 | 377<br>(8 pgs) | BNC Certificate of Mailing (Related Document(s): 370 Fifth Interim Order Granting (related document(s): 33 Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order))) (Order entered on 8/6/2024)) Notice Date 08/08/2024. (Admin.) |

9/6/24, 3:06 PM                                     U.S.B.C. Western District of Texas (LIVE)

| | | |
|---|---|---|
| 08/09/2024 | <u>378</u><br>(1 pg) | Declaration For Electronic Filing Due Notice Sent to Attorney for Debtor(s). (Related Document(s): <u>309</u> Amended Schedules and Summary: Amended Schedule(s): A/B, D, E/F, G, H, ( Filing Fee: $ 34.00 ) filed by Stephen W. Sather for Debtor 1001 WL, LLC. -Declaration for Electronic Filing due by 08/5/2024 (Sather, Stephen)) - **Declaration for Electronic Filing due by 08/23/2024.** (Admin) |
| 08/11/2024 | <u>379</u><br>(3 pgs) | BNC Certificate of Mailing (Related Document(s): <u>378</u> Declaration For Electronic Filing Due Notice Sent to Attorney for Debtor(s). (Related Document(s):<u>309</u>Amended Schedules and Summary: Amended Schedule(s): A/B, D, E/F, G, H, ( Filing Fee: $ 34.00 ) filed by Stephen W. Sather for Debtor 1001 WL, LLC. -Declaration for Electronic Filing due by 08/5/2024 (Sather, Stephen)) - **Declaration for Electronic Filing due by 08/23/2024.** (Admin)) Notice Date 08/11/2024. (Admin.) |
| 08/12/2024 | <u>380</u><br>(7 pgs; 2 docs) | Unopposed Motion to Extend Time to Respond to Debtor's Objection to Sonder's Claim (ECF No. 258) and Motion to Assume (ECF No. 338) filed by Broocks Wilson for Creditor Sonder USA Inc. (Attachments: # <u>1</u> Proposed Order)(Wilson, Broocks) |
| 08/13/2024 | <u>381</u><br>(4 pgs) | Notice to Take Deposition of Miguel Sanchez filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP. (Hirsch, Kyle) |
| 08/13/2024 | <u>382</u><br>(5 pgs) | Notice to Take Deposition of Moe Nasr, Individually and as Designated Representative of Founder Loop24 LLC filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP. (Hirsch, Kyle) |
| 08/13/2024 | <u>383</u><br>(4 pgs) | Designation of Expert Witnesses filed by Mark Curtis Taylor for Debtor 1001 WL, LLC. (Taylor, Mark) (Related Document(s): **Hearing RESET FROM 8/2/24 TO 8/22/24** (Related Document(s): <u>322</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (related document(s): <u>182</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (related document(s): <u>175</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (related document(s): <u>152</u> Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)))) **Confirmation Hearing Set For 8/22/2024 at 09:30 AM at Austin Courtroom 1** ...*NO FURTHER NOTICE TO BE GIVEN BY THE COURT...*) |
| 08/13/2024 | <u>384</u><br>(5 pgs) | Amended Designation of Experts filed by Mark Curtis Taylor for Debtor 1001 WL, LLC. (Taylor, Mark) (Related Document(s): <u>383</u> Designation of Expert Witnesses filed by Mark Curtis Taylor for Debtor 1001 WL, LLC. (Taylor, Mark) (Related Document(s): **Hearing RESET FROM 8/2/24 TO 8/22/24** (Related Document(s): <u>322</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (related document(s): <u>182</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (related document(s): <u>175</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (related document(s): <u>152</u> Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)))) **Confirmation Hearing Set For 8/22/2024 at 09:30 AM at Austin Courtroom 1** ...*NO FURTHER NOTICE TO BE GIVEN BY THE COURT...*)) |
| 08/15/2024 | <u>385</u><br>(3 pgs) | Notice of Continuance of Deposition of Miguel Sanchez filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP. (Hirsch, Kyle) (Related Document(s): <u>381</u> Notice to Take Deposition of Miguel Sanchez filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.) |

| 08/15/2024 | 386 | Declaration for Electronic Filing (Restricted Document) filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (Related Document(s): 309 Amended Schedules and Summary: Amended Schedule(s): A/B, D, E/F, G, H, ( Filing Fee: $ 34.00 ) filed by Stephen W. Sather for Debtor 1001 WL, LLC. -Declaration for Electronic Filing due by 08/5/2024, 378 Declaration For Electronic Filing Due Notice Sent to Attorney for Debtor(s). (Related Document(s):309 Amended Schedules and Summary: Amended Schedule(s): A/B, D, E/F, G, H, ( Filing Fee: $ 34.00 ) filed by Stephen W. Sather for Debtor 1001 WL, LLC. -Declaration for Electronic Filing due by 08/5/2024 (Sather, Stephen)) - **Declaration for Electronic Filing due by 08/23/2024.** (Admin)) |
|---|---|---|
| 08/15/2024 | 387 (43 pgs) | Notice of Service of Subpoena filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP. (Hirsch, Kyle) |
| 08/16/2024 | 388 (5 pgs) | Notice of Deposition of Angelo Decaro filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP. (Hirsch, Kyle) |
| 08/16/2024 | 389 (5 pgs) | Notice of Deposition of Dr. Joseph Colaco filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP. (Hirsch, Kyle) |
| 08/16/2024 | 390 (16 pgs; 2 docs) | Motion to Approve Compromise under Rule 9019 (Adversary Case Number: (Adv. No. 24-1030)) filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) |
| 08/16/2024 | 391 (9 pgs; 2 docs) | Motion to Expedite Hearing filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC (Attachments: # 1 Proposed Order)(Graham, Genevieve) (Related Document(s): 390 Motion to Approve Compromise under Rule 9019 (Adversary Case Number: (Adv. No. 24-1030)) filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) |
| 08/17/2024 | 392 (7 pgs) | TIG Romspen US Master Mortgage LP's Witness and Exhibit List for Matters Set for August 22, 2024, Hearing filed by Brigid K Ndege for Creditor TIG Romspen US Master Mortgage LP. (Ndege, Brigid) (Related Document(s): **Hearing CONTINUED FROM 8/2/24 TO 8/22/24** (Related Document(s): 318 Motion to Temporarily Allow Claims for Purposes of Voting filed by Stephen W. Sather for Debtor 1001 WL, LLC ) **Hearing Scheduled For 8/22/2024 at 09:30 AM at Austin Courtroom 1** ...*NO FURTHER NOTICE TO BE GIVEN BY THE COURT...*, **Hearing CONTINUED FROM 8/2/24 TO 8/22/24** (Related Document(s): 253 Motion to Convert Case From Chapter 11 to Chapter 7 filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC ) **Hearing Scheduled For 8/22/2024 at 09:30 AM at Austin Courtroom 1** ...*NO FURTHER NOTICE TO BE GIVEN BY THE COURT...*, 371 **Hearing CONTINUED FROM 8/2/24 TO 8/22/24** (Related Document(s): 320 Motion Xavier Academy's Motion to Estimate Claim for Voting Purposes Only filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC ) **Hearing Scheduled For 8/22/2024 at 09:30 AM at Austin Courtroom 1** ...*NO FURTHER NOTICE TO BE GIVEN BY THE COURT...*, **Hearing CONTINUED FROM 8/2/24 TO 8/22/24** (Related Document(s): 234 Second Motion For Contempt filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Related Document(s): 221 Order Regarding (related document(s): 198 Motion for an Order to Show Cause Why Galleria Loop Note Holder, LLC Should Not Be Held in Contempt and Sanctioned filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Related Document(s): 189 Order Regarding (related document(s): 124 |

| | | |
|---|---|---|
| | | Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Related Document(s): 38 Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) (Order entered on 6/5/2024))) (Order entered on 6/28/2024))) **Hearing Scheduled For 8/22/2024 at 09:30 AM at Austin Courtroom 1** ...*NO FURTHER NOTICE TO BE GIVEN BY THE COURT...,* **Hearing CONTINUED FROM 8/2/24 TO 8/22/24** (Related Document(s): 277 Motion to Disregard and/or Designate Insider Votes filed by Brigid K Ndege for Creditor TIG Romspen US Master Mortgage LP ) **Hearing Scheduled For 8/22/2024 at 09:30 AM at Austin Courtroom 1** ...*NO FURTHER NOTICE TO BE GIVEN BY THE COURT...,* **Hearing RESET FROM 8/2/24 TO 8/22/24** (Related Document(s): 322 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (related document(s): 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)))) **Confirmation Hearing Set For 8/22/2024 at 09:30 AM at Austin Courtroom 1** ...*NO FURTHER NOTICE TO BE GIVEN BY THE COURT...)* |
| 08/19/2024 | 393<br>(2 pgs) | Order Regarding (related document(s): 391 Motion to Expedite Hearing filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC (Attachments: # 1 Proposed Order)(Graham, Genevieve) (Related Document(s): 390 Motion to Approve Compromise under Rule 9019 (Adversary Case Number: (Adv. No. 24-1030)) filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order))) (Order entered on 8/19/2024) (Boyd, Laurie) |
| 08/19/2024 | | **EXPEDITED Hearing to Consider and Act Upon the Following**: (Related Document(s): 390 Motion to Approve Compromise under Rule 9019 (Adversary Case Number: (Adv. No. 24-1030)) filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) **Hearing Scheduled For 8/22/2024 at 09:30 AM at Austin Courtroom 1** ...*COUNSEL FOR MOVANT IS RESPONSIBLE FOR NOTICE OF HEARING...* (Schoener, Lauren) |
| 08/19/2024 | 394<br>(3 pgs) | Notice of Continuance of Deposition of Moe Nasr, Individually and as Designated Representative of Founder Loop24 LLC filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP. (Hirsch, Kyle) |
| 08/19/2024 | 395<br>(4 pgs) | Amended Notice of Deposition of Angelo DeCaro filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP. (Hirsch, Kyle) |
| 08/19/2024 | 396<br>(4 pgs) | Amended Notice of Deposition of Dr. Joseph Colaco filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP. (Hirsch, Kyle) |
| 08/19/2024 | 397<br>(4 pgs) | Notice of Deposition of Danny Nguyen filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP. (Hirsch, Kyle) |
| 08/19/2024 | 398<br>(2 pgs) | Amended Order (related document(s): 393 Order Regarding (related document(s): 391 Motion to Expedite Hearing filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC (Attachments: # 1 Proposed Order)(Graham, Genevieve) (Related Document(s): 390 Motion to Approve Compromise under Rule 9019 (Adversary Case Number: (Adv. No. 24-1030)) filed by Stephen W. Sather |

| | | |
|---|---|---|
| | | for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order))) (Order entered on 8/19/2024)) (Order entered on 8/19/2024) (Benitez, Estella) |
| 08/19/2024 | <u>399</u><br>(10 pgs) | Response Filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Hirsch, Kyle) (related document(s): <u>300</u> Objection to Claim 1-2, Tig Romspen US Master Mortgage, LP with Notice thereof, *(30 Day Objection Language)* Filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) |
| 08/19/2024 | <u>400</u><br>(6 pgs; 2 docs) | Motion to Expedite Hearing filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # <u>1</u> Proposed Order) (Hirsch, Kyle) (Related Document(s): <u>300</u> Objection to Claim 1-2, Tig Romspen US Master Mortgage, LP with Notice thereof, *(30 Day Objection Language)* Filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order), <u>399</u> Response Filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Hirsch, Kyle) (related document(s): <u>300</u> Objection to Claim 1-2, Tig Romspen US Master Mortgage, LP with Notice thereof, *(30 Day Objection Language)* Filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order))) |
| 08/19/2024 | <u>401</u><br>(2 pgs) | Amended Witness and Exhibit List filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) |
| 08/19/2024 | <u>402</u><br>(9 pgs; 2 docs) | Objection to Witness Appearance Via Remote Means filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP. (Attachments: # <u>1</u> Proposed Order)(Hirsch, Kyle) |
| 08/20/2024 | | Request for Telephonic Appearance(Who: Broocks 'Mack' Wilson for Sonder USA Inc., Reason: Intends to listen only and to avoid travel, Phone: 713-844-3063) (Date and Time of Hearing: 08/22/24 @ 9:30 a.m. (CT)) filed by Broocks Wilson for Creditor Sonder USA Inc.. (Wilson, Broocks) (Related Document(s): <u>207</u> Application to Employ Special Counsel, The Steidley Law Firm *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order), <u>234</u> Second Motion For Contempt filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order)(Hirsch, Kyle) (Related Document(s): <u>221</u> Order Regarding (related document(s): <u>198</u> Motion for an Order to Show Cause Why Galleria Loop Note Holder, LLC Should Not Be Held in Contempt and Sanctioned filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Exhibit Exhibits 1 - 3 # 2 Proposed Order Order to Show Cause)(Hirsch, Kyle) (Related Document(s): <u>189</u> Order Regarding (related document(s): <u>124</u> Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibit 1 # 3 Exhibit Exhibit 2 # 4 Exhibit Exhibit 3)(Hirsch, Kyle) (Related Document(s): <u>38</u> Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) (Order entered on 6/5/2024))) (Order entered on 6/28/2024)), <u>253</u> Motion to Convert Case From Chapter 11 to Chapter 7 ( Filing Fee: $ 15.00 ) filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC (Attachments: # 1 Proposed Order # 2 Mailing Matrix), <u>277</u> Motion to Disregard and/or Designate Insider Votes filed by Brigid K Ndege for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order), <u>318</u> Motion to Temporarily Allow Claims for Purposes of Voting filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order), <u>320</u> Motion Xavier |

U.S.B.C. Western District of Texas (LIVE)

| | | |
|---|---|---|
| | | Academy's Motion to Estimate Claim for Voting Purposes Only filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC (Attachments: # 1 Proposed Order # 2 Mailing Matrix), <u>322</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>182</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>175</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>152</u> Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)))) |
| 08/20/2024 | | **Judge's Notice of Party Permitted to Appear via Telephone/ZOOM** (Related Document(s): Request for Telephonic Appearance(Who: Broocks 'Mack' Wilson for Sonder USA Inc., Reason: Intends to listen only and to avoid travel, Phone: 713-844-3063) (Date and Time of Hearing: 08/22/24 @ 9:30 a.m. (CT)) filed by Broocks Wilson for Creditor Sonder USA Inc.. (Wilson, Broocks) **https://www.zoomgov.com/my/robinson.txwb via Zoom or Call 669-254-5252 Meeting ID: 161 0862 5245**...*FOR MORE DETAILED INFORMATION PLEASE REVIEW THE TELEPHONIC APPEARANCE PROCEDURES ON JUDGE ROBINSON'S INFORMATION PAGE FOUND AT WWW.TXWB.USCOURTS.GOV* (Schoener, Lauren) |
| 08/20/2024 | | **EXPEDITED Hearing to Consider and Act Upon the Following:** (Related Document(s): <u>300</u> Objection to Claim 1-2, Tig Romspen US Master Mortgage, LP with Notice thereof, *(30 Day Objection Language)* Filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) **Hearing Scheduled For 8/22/2024 at 09:30 AM at Austin Courtroom 1** ...*COUNSEL FOR MOVANT IS RESPONSIBLE FOR NOTICE OF HEARING*... (Schoener, Lauren) |
| 08/20/2024 | <u>403</u> (2 pgs) | Order Regarding (related document(s): <u>400</u> Motion to Expedite Hearing filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order)(Hirsch, Kyle) (Related Document(s): <u>300</u> Objection to Claim 1-2, Tig Romspen US Master Mortgage, LP with Notice thereof, *(30 Day Objection Language)* Filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order), <u>399</u> Response Filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Hirsch, Kyle) (related document(s): <u>300</u> Objection to Claim 1-2, Tig Romspen US Master Mortgage, LP with Notice thereof, *(30 Day Objection Language)* Filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)))) (Order entered on 8/20/2024) (Benitez, Estella) |
| 08/20/2024 | <u>404</u> (1 pg) | Transcript regarding Hearing Held 8/1/24 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 11/18/2024. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING, Telephone number 361 949-2988. - NAME OF PURCHASER: CHYNA CHRISTENSEN. Notice of Intent to Request Redaction Deadline Due By 08/27/2024. Redaction Request Due By09/10/2024. Redacted Transcript Submission Due By 09/20/2024. Transcript access will be restricted through 11/18/2024. (Hudson, Toni) |
| 08/20/2024 | <u>405</u> (9 pgs) | Notice of Hearing filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC. (Graham, Genevieve) (Related Document(s): <u>390</u> Motion to Approve Compromise under Rule 9019 |

|  |  | (Adversary Case Number: (Adv. No. 24-1030)) filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) |
|---|---|---|
| 08/20/2024 |  | Request for Zoom Appearance(Who: Maha Ghyas, Reason: Ms. Ghyas is in Houston and would like to save on travel costs, ) (Date and Time of Hearing: 08/22/2024 at 9:30 a.m.) filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC. (Graham, Genevieve) (Related Document(s): **Hearing CONTINUED FROM 8/2/24 TO 8/22/24** (Related Document(s): 253 Motion to Convert Case From Chapter 11 to Chapter 7 filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC ) **Hearing Scheduled For 8/22/2024 at 09:30 AM at Austin Courtroom 1** ...*NO FURTHER NOTICE TO BE GIVEN BY THE COURT...*, 371 **Hearing CONTINUED FROM 8/2/24 TO 8/22/24** (Related Document(s): 320 Motion Xavier Academy's Motion to Estimate Claim for Voting Purposes Only filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC ) **Hearing Scheduled For 8/22/2024 at 09:30 AM at Austin Courtroom 1** ...*NO FURTHER NOTICE TO BE GIVEN BY THE COURT...*, **Hearing CONTINUED FROM 8/2/24 TO 8/22/24** (Related Document(s): 277 Motion to Disregard and/or Designate Insider Votes filed by Brigid K Ndege for Creditor TIG Romspen US Master Mortgage LP ) **Hearing Scheduled For 8/22/2024 at 09:30 AM at Austin Courtroom 1** ...*NO FURTHER NOTICE TO BE GIVEN BY THE COURT...*, **Hearing RESET FROM 8/2/24 TO 8/22/24** (Related Document(s): 322 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (related document(s): 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)))) **Confirmation Hearing Set For 8/22/2024 at 09:30 AM at Austin Courtroom 1** ...*NO FURTHER NOTICE TO BE GIVEN BY THE COURT...*, **Hearing CONTINUED FROM 8/2/24 TO 8/28/24** (Related Document(s): 33 Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC )) **Hearing Scheduled For 8/28/2024 at 09:30 AM at Austin Courtroom 1** ...*NO FURTHER NOTICE TO BE GIVEN BY THE COURT...*, **EXPEDITED Hearing to Consider and Act Upon the Following:** (Related Document(s): 390 Motion to Approve Compromise under Rule 9019 (Adversary Case Number: (Adv. No. 24-1030)) filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) **Hearing Scheduled For 8/22/2024 at 09:30 AM at Austin Courtroom 1** ...*COUNSEL FOR MOVANT IS RESPONSIBLE FOR NOTICE OF HEARING...*) |
| 08/20/2024 |  | Request for Zoom Appearance(Who: Javier Gonzalez, Reason: Mr. Gonzalez is in Houston and would like to save on travel costs, ) (Date and Time of Hearing: 08/22/2024 at 9:30 a.m.) filed by Javier Gonzalez Jrfor Interested Party Xavier Educational Academy, LLC. (Gonzalez, Javier) (Related Document(s): **Hearing CONTINUED FROM 8/2/24 TO 8/22/24** (Related Document(s): 253 Motion to Convert Case From Chapter 11 to Chapter 7 filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC ) **Hearing Scheduled For 8/22/2024 at 09:30 AM at Austin Courtroom 1** ...*NO FURTHER NOTICE TO BE GIVEN BY THE COURT...*, 371 **Hearing CONTINUED FROM 8/2/24 TO 8/22/24** (Related Document(s): 320 Motion Xavier Academy's Motion to Estimate Claim for Voting Purposes Only filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC ) **Hearing Scheduled For 8/22/2024 at 09:30 AM at Austin Courtroom 1** ...*NO FURTHER NOTICE TO BE GIVEN BY THE COURT...*, **Hearing RESET FROM** |

| | | |
|---|---|---|
| | | 8/2/24 TO 8/22/24 (Related Document(s): <u>322</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (related document(s): <u>182</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (related document(s): <u>175</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (related document(s): <u>152</u> Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)))) **Confirmation Hearing Set For 8/22/2024 at 09:30 AM at Austin Courtroom 1** ...*NO FURTHER NOTICE TO BE GIVEN BY THE COURT...,* Hearing **CONTINUED FROM 8/2/24 TO 8/28/24** (Related Document(s): <u>33</u> Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Related Document(s): <u>26</u> Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC )) **Hearing Scheduled For 8/28/2024 at 09:30 AM at Austin Courtroom 1** ...*NO FURTHER NOTICE TO BE GIVEN BY THE COURT...,* **EXPEDITED Hearing to Consider and Act Upon the Following:** (Related Document(s): <u>390</u> Motion to Approve Compromise under Rule 9019 (Adversary Case Number: (Adv. No. 24-1030)) filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) **Hearing Scheduled For 8/22/2024 at 09:30 AM at Austin Courtroom 1** ...*COUNSEL FOR MOVANT IS RESPONSIBLE FOR NOTICE OF HEARING...)* |
| 08/20/2024 | | **Judge's Notice of Party Permitted to Appear via Telephone/ZOOM** (Related Document(s): Request for Zoom Appearance(Who: **Maha Ghyas,** Reason: Ms. Ghyas is in Houston and would like to save on travel costs, ) (Date and Time of Hearing: 08/22/2024 at 9:30 a.m.) filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC. (Graham, Genevieve) Request for Zoom Appearance(Who: **Javier Gonzalez,** Reason: Mr. Gonzalez is in Houston and would like to save on travel costs, ) (Date and Time of Hearing: 08/22/2024 at 9:30 a.m.) filed by Javier Gonzalez Jrfor Interested Party Xavier Educational Academy, LLC. (Gonzalez, Javier) **https://www.zoomgov.com/my/robinson.txwb via Zoom or Call 669-254-5252 Meeting ID: 161 0862 5245...***FOR MORE DETAILED INFORMATION PLEASE REVIEW THE TELEPHONIC APPEARANCE PROCEDURES ON JUDGE ROBINSON'S INFORMATION PAGE FOUND AT WWW.TXWB.USCOURTS.GOV* (Schoener, Lauren) |
| 08/20/2024 | <u>406</u> (6 pgs; 2 docs) | Notice of Hearing filed by Brigid K Ndege for Creditor TIG Romspen US Master Mortgage LP. (Attachments: # <u>1</u> Proposed Order)(Ndege, Brigid) (Related Document(s): <u>300</u> Objection to Claim 1-2, Tig Romspen US Master Mortgage, LP with Notice thereof, *(30 Day Objection Language)* Filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order), <u>399</u> Response Filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Hirsch, Kyle) (related document(s): <u>300</u> Objection to Claim 1-2, Tig Romspen US Master Mortgage, LP with Notice thereof, *(30 Day Objection Language)* Filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order))) |
| 08/20/2024 | <u>407</u> (6 pgs) | Response Filed by Stephen W. Sather for Debtor 1001 WL, LLC (Sather, Stephen) (related document(s): <u>402</u> Objection to Witness Appearance Via Remote Means filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP. (Attachments: # 1 Proposed Order)) |
| 08/20/2024 | <u>408</u> (6 pgs; 2 docs) | Reply Supporting Objection to Witness Appearance Via Remote Means filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP. (Attachments: # <u>1</u> Exhibit Exhibit A)(Hirsch, Kyle) (Related Document(s): <u>402</u> Objection to Witness Appearance Via Remote Means filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP. (Attachments: |

|  |  |  |
|---|---|---|
|  |  | # 1 Proposed Order), 407 Response Filed by Stephen W. Sather for Debtor 1001 WL, LLC (Sather, Stephen) (related document(s): 402 Objection to Witness Appearance Via Remote Means filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP. (Attachments: # 1 Proposed Order))) |
| 08/21/2024 | 409<br>(6 pgs) | Amended Response Filed by Stephen W. Sather for Debtor 1001 WL, LLC (Sather, Stephen) (related document(s): 402 Objection to Witness Appearance Via Remote Means filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP. (Attachments: # 1 Proposed Order)) |
| 08/21/2024 |  | **Judge's Notice of Party Permitted to Appear via Telephone/ZOOM** (Who: Reed Burritt for Boxer Property) (Date and Time of Hearing: 08/22/24 @ 9:30 a.m. (CT) **https://www.zoomgov.com/my/robinson.txwb via Zoom or Call 669-254-5252 Meeting ID: 161 0862 5245...***FOR MORE DETAILED INFORMATION PLEASE REVIEW THE TELEPHONIC APPEARANCE PROCEDURES ON JUDGE ROBINSON'S INFORMATION PAGE FOUND AT WWW.TXWB.USCOURTS.GOV* (Schoener, Lauren) |
| 08/21/2024 | 410<br>(8 pgs; 2 docs) | Motion to Convert Hearing on Claims Objection to Status Conference and Apply Adversary Rules filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 300 Objection to Claim 1-2, Tig Romspen US Master Mortgage, LP with Notice thereof, *(30 Day Objection Language)* Filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) |
| 08/21/2024 | 411<br>(5 pgs) | BNC Certificate of Mailing (Related Document(s): 393 Order Regarding (related document(s): 391 Motion to Expedite Hearing filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC (Attachments: # 1 Proposed Order)(Graham, Genevieve) (Related Document(s): 390 Motion to Approve Compromise under Rule 9019 (Adversary Case Number: (Adv. No. 24-1030)) filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order))) (Order entered on 8/19/2024)) Notice Date 08/21/2024. (Admin.) |
| 08/21/2024 | 412<br>(5 pgs) | BNC Certificate of Mailing (Related Document(s): 398 Amended Order (related document(s): 393 Order Regarding (related document(s): 391 Motion to Expedite Hearing filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC (Attachments: # 1 Proposed Order)(Graham, Genevieve) (Related Document(s): 390 Motion to Approve Compromise under Rule 9019 (Adversary Case Number: (Adv. No. 24-1030)) filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order))) (Order entered on 8/19/2024)) (Order entered on 8/19/2024)) Notice Date 08/21/2024. (Admin.) |
| 08/22/2024 | 413<br>(3 pgs) | Order Allowing Extension of Time, (ECF No. 258 and ECF No. 338) (related document(s): 380 Unopposed Motion to Extend Time to Respond to Debtor's Objection to Sonder's Claim (ECF No. 258) and Motion to Assume (ECF No. 338) filed by Broocks Wilson for Creditor Sonder USA Inc. (Attachments: # 1 Proposed Order)) ,; (Order entered on 8/22/2024) (Benitez, Estella) |
| 08/22/2024 | 414<br>(3 pgs) | Order Mooting (related document(s): 320 Motion Xavier Academy's Motion to Estimate Claim for Voting Purposes Only filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC |

| | | |
|---|---|---|
| | | (Attachments: # 1 Proposed Order # 2 Mailing Matrix)) (Order entered on 8/22/2024) (Benitez, Estella) |
| 08/22/2024 | <u>415</u><br>(4 pgs) | Order Withdrawing (related document(s): <u>253</u> Motion to Convert Case From Chapter 11 to Chapter 7 ( Filing Fee: $ 15.00 ) filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC (Attachments: # 1 Proposed Order # 2 Mailing Matrix)) (Order entered on 8/22/2024) (Benitez, Estella) |
| 08/22/2024 | <u>416</u><br>(5 pgs) | BNC Certificate of Mailing (Related Document(s): <u>403</u> Order Regarding (related document(s): <u>400</u> Motion to Expedite Hearing filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order)(Hirsch, Kyle) (Related Document(s): <u>300</u> Objection to Claim 1-2, Tig Romspen US Master Mortgage, LP with Notice thereof, *(30 Day Objection Language)* Filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order), <u>399</u> Response Filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Hirsch, Kyle) (related document(s): <u>300</u> Objection to Claim 1-2, Tig Romspen US Master Mortgage, LP with Notice thereof, *(30 Day Objection Language)* Filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)))) (Order entered on 8/20/2024)) Notice Date 8/22/2024. (Admin.) (Entered: 08/23/2024) |
| 08/22/2024 | | Hearing Held: GRANTED FOR REASONS SET FORTH ON THE RECORD. ORDER TO COME FROM COURT. (Related Document(s): <u>318</u> Motion to Temporarily Allow Claims for Purposes of Voting filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) (Turner, Blayne) (Entered: 08/23/2024) |
| 08/22/2024 | | Hearing Held: WITHDRAWN. (Related Document(s): <u>253</u> Motion to Convert Case From Chapter 11 to Chapter 7 ( Filing Fee: $ 15.00 ) filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC (Attachments: # 1 Proposed Order # 2 Mailing Matrix)) (Turner, Blayne) (Entered: 08/23/2024) |
| 08/22/2024 | | Hearing Held: MOOT. (Related Document(s): <u>320</u> Motion Xavier Academy's Motion to Estimate Claim for Voting Purposes Only filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC (Attachments: # 1 Proposed Order # 2 Mailing Matrix)) (Turner, Blayne) (Entered: 08/23/2024) |
| 08/22/2024 | | Hearing Held: APPROVED. REVISED ORDER TO COME FROM MR. SATHER. (Related Document(s): <u>390</u> Motion to Approve Compromise under Rule 9019 (Adversary Case Number: (Adv. No. 24-1030)) filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) **Order due by 9/5/2024** (Turner, Blayne) (Entered: 08/23/2024) |
| 08/22/2024 | | Hearing Held: TO BE SET FOR STATUS HEARING 8/28/24 at 9:30 in AUSTIN COURTROOM 1. (Related Document(s): <u>300</u> Objection to Claim 1-2, Tig Romspen US Master Mortgage, LP with Notice thereof, *(30 Day Objection Language)* Filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) (Turner, Blayne) (Entered: 08/23/2024) |
| 08/22/2024 | | Hearing Held: DENIED FOR REASONS SET FORTH ON THE RECORD. ORDER TO COME FROM COURT. (Related Document(s): <u>277</u> Motion to Disregard and/or Designate Insider Votes filed by Brigid K |

| | | |
|---|---|---|
| | | Ndege for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order)) (Turner, Blayne) (Entered: 08/23/2024) |
| 08/23/2024 | 417 (1 pg) | Transcript Request by Chyna Christensen. (Sather, Stephen) (related document(s): **Hearing RESET FROM 8/2/24 to 8/22/24** (Related Document(s): 33 Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)), 234 Second Motion For Contempt filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order)(Hirsch, Kyle) (Related Document(s): 221 Order Regarding (related document(s): 198 Motion for an Order to Show Cause Why Galleria Loop Note Holder, LLC Should Not Be Held in Contempt and Sanctioned filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Exhibit Exhibits 1 - 3 # 2 Proposed Order Order to Show Cause)(Hirsch, Kyle) (Related Document(s): 189 Order Regarding (related document(s): 124 Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibit 1 # 3 Exhibit Exhibit 2 # 4 Exhibit Exhibit 3)(Hirsch, Kyle) (Related Document(s): 38 Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) (Order entered on 6/5/2024))) (Order entered on 6/28/2024)), 253 Motion to Convert Case From Chapter 11 to Chapter 7 ( Filing Fee: $ 15.00 ) filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC (Attachments: # 1 Proposed Order # 2 Mailing Matrix), 277 Motion to Disregard and/or Designate Insider Votes filed by Brigid K Ndege for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order), 318 Motion to Temporarily Allow Claims for Purposes of Voting filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order), 320 Motion Xavier Academy's Motion to Estimate Claim for Voting Purposes Only filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC (Attachments: # 1 Proposed Order # 2 Mailing Matrix), 322 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)))) **Hearing Scheduled For 8/22/2024 at 09:30 AM at Austin Courtroom 1** ) |
| 08/23/2024 | 418 (1 pg) | Transcript Request by Chyna Christensen. Transcript request sent to Transcriber: Exceptional Reporting Services (Related Document(s): **Hearing RESET FROM 8/2/24 TO 8/22/24** (Related Document(s): 322 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (related document(s): 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)))) **Confirmation Hearing Set For 8/22/2024 at 09:30 AM at Austin Courtroom 1** ...*NO FURTHER NOTICE TO BE GIVEN BY THE COURT...*) (Boyd, Laurie) |
| 08/23/2024 | | **Confirmation Hearing Continued** (Related Document(s): 322 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 182 Amended Chapter 11 Plan |

| | | |
|---|---|---|
| | | filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)))) **Hearing Scheduled For 8/28/2024 at 08:30 AM at Austin Courtroom 1** (Turner, Blayne) |
| 08/23/2024 | | **Hearing Reset** (Related Document(s): 234 Second Motion For Contempt filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order)(Hirsch, Kyle) (Related Document(s): 221 Order Regarding (related document(s): 198 Motion for an Order to Show Cause Why Galleria Loop Note Holder, LLC Should Not Be Held in Contempt and Sanctioned filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Exhibit Exhibits 1 - 3 # 2 Proposed Order Order to Show Cause)(Hirsch, Kyle) (Related Document(s): 189 Order Regarding (related document(s): 124 Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibit 1 # 3 Exhibit Exhibit 2 # 4 Exhibit Exhibit 3)(Hirsch, Kyle) (Related Document(s): 38 Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) (Order entered on 6/5/2024))) (Order entered on 6/28/2024))) **Hearing Scheduled For 8/28/2024 at 09:30 AM at Austin Courtroom 1** (Turner, Blayne) |
| 08/23/2024 | | **STATUS Hearing to Consider and Act Upon the Following**: (Related Document(s): 300 Objection to Claim 1-2, Tig Romspen US Master Mortgage, LP with Notice thereof, *(30 Day Objection Language)* Filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) **Status Hearing Set For 8/28/2024 at 09:30 AM at Austin Courtroom 1** (Turner, Blayne) |
| 08/23/2024 | | **Hearing Reset** (Related Document(s): 207 Application to Employ Special Counsel, The Steidley Law Firm *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order) **Hearing Scheduled For 8/28/2024 at 09:30 AM at Austin Courtroom 1** *No further notice required per Court.*(Turner, Blayne) |
| 08/23/2024 | 419<br>(1 pg) | Transcript Request by Genevieve M. Graham. (Graham, Genevieve) (related document(s): **EXPEDITED Hearing to Consider and Act Upon the Following**: (Related Document(s): 334 Motion to Continue Hearing filed by Mark Curtis Taylor for Debtor 1001 WL, LLC (Related Document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.), 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)), 244 Motion to Convert Case From Chapter 11 to Chapter 7 filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC, 322 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.))))) **Hearing** |

| | | |
|---|---|---|
| | | Scheduled For 8/1/2024 at 02:00 PM at https://www.zoomgov.com/my/robinson.txwb via Zoom or Call 669-254-5252 Meeting ID: 161 0862 5245 ...*COUNSEL FOR MOVANT IS RESPONSIBLE FOR NOTICE OF HEARING. NOTICE SHOULD INCLUDE... https://www.zoomgov.com/my/robinson.txwb via Zoom or Call 669-254-5252 Meeting ID: 161 0862 5245)* |
| 08/23/2024 | [420](1 pg) | Transcript Request by Genevieve M. Graham. (Graham, Genevieve) (related document(s): **Hearing RESET FROM 8/2/24 TO 8/22/24** (Related Document(s): [322](#) Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (related document(s): [182](#) Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (related document(s): [175](#) Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (related document(s): [152](#) Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)))) **Confirmation Hearing Set For 8/22/2024 at 09:30 AM at Austin Courtroom 1** ...*NO FURTHER NOTICE TO BE GIVEN BY THE COURT...*, **EXPEDITED Hearing to Consider and Act Upon the Following:** (Related Document(s): [390](#) Motion to Approve Compromise under Rule 9019 (Adversary Case Number: (Adv. No. 24-1030)) filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order) **Hearing Scheduled For 8/22/2024 at 09:30 AM at Austin Courtroom 1** ...*COUNSEL FOR MOVANT IS RESPONSIBLE FOR NOTICE OF HEARING...*, Hearing Held: APPROVED. REVISED ORDER TO COME FROM MR. SATHER. (Related Document(s): [390](#) Motion to Approve Compromise under Rule 9019 (Adversary Case Number: (Adv. No. 24-1030)) filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) **Order due by 9/5/2024** ) |
| 08/23/2024 | | Transcribers Acknowledgement of Request for Transcript of Testimony/Proceeding Received on 8/23/2024. The Reporter Expects to Have the Transcript Completed by 8/23/2024, . (Hudson, Toni) (related document(s): [418](#) Transcript Request by Chyna Christensen. Transcript request sent to Transcriber: Exceptional Reporting Services (Related Document(s): **Hearing RESET FROM 8/2/24 TO 8/22/24** (Related Document(s): [322](#) Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (related document(s): [182](#) Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (related document(s): [175](#) Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (related document(s): [152](#) Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)))) **Confirmation Hearing Set For 8/22/2024 at 09:30 AM at Austin Courtroom 1** ...*NO FURTHER NOTICE TO BE GIVEN BY THE COURT...*)) |
| 08/23/2024 | [421](1 pg) | Transcript Request by Genevieve Graham Transcript request sent to Transcriber: Exceptional Reporting Services (Related Document(s): **Hearing RESET FROM 8/2/24 TO 8/22/24** (Related Document(s): [322](#) Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (related document(s): [182](#) Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (related document(s): [175](#) Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (related document(s): [152](#) Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)))) **Confirmation Hearing Set For 8/22/2024 at 09:30 AM at Austin Courtroom 1** ...*NO FURTHER NOTICE TO BE GIVEN BY THE COURT...*) (Boyd, Laurie) |
| 08/23/2024 | [422](1 pg) | Transcript Request by Genevieve Graham. Transcript request sent to Transcriber: Exceptional Reporting Services (Related Document(s): **EXPEDITED Hearing to Consider and Act Upon the Following:** |

| | | |
|---|---|---|
| | | (Related Document(s): 334 Motion to Continue Hearing filed by Mark Curtis Taylor for Debtor 1001 WL, LLC (Related Document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.), 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)), 244 Motion to Convert Case From Chapter 11 to Chapter 7 filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC , 322 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.))))) **Hearing Scheduled For 8/1/2024 at 02:00 PM at https://www.zoomgov.com/my/robinson.txwb via Zoom or Call 669-254-5252 Meeting ID: 161 0862 5245** *...COUNSEL FOR MOVANT IS RESPONSIBLE FOR NOTICE OF HEARING. NOTICE SHOULD INCLUDE... https://www.zoomgov.com/my/robinson.txwb via Zoom or Call 669-254-5252 Meeting ID: 161 0862 5245*) (Boyd, Laurie) |
| 08/23/2024 | 423 (1 pg) | Transcript regarding Hearing Held 8/22/24 - PARTIAL TRANSCRIPT / TESTIMONY OF ERIC RODRIGUEZ - THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 11/21/2024. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING, Telephone number 361 949-2988. - NAME OF PURCHASER: CHYNA CHRISTENSEN. Notice of Intent to Request Redaction Deadline Due By 08/30/2024. Redaction Request Due By09/13/2024. Redacted Transcript Submission Due By 09/23/2024. Transcript access will be restricted through 11/21/2024. (Hudson, Toni) |
| 08/23/2024 | 424 (5 pgs) | Amended Notice to Take Deposition of Moe Nasr, Individually and as Designated Representative of Founder Loop24 LLC filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP. (Hirsch, Kyle) (Related Document(s): 394 Notice of Continuance of Deposition of Moe Nasr, Individually and as Designated Representative of Founder Loop24 LLC filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.) |
| 08/23/2024 | | Transcribers Notice of Purchase of Restricted Access Transcript - Name of Purchaser: GENEVIEVE M. GRAHAM. (Hudson, Toni) (related document(s): 404 Transcript regarding Hearing Held 8/1/24 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 11/18/2024. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING, Telephone number 361 949-2988. - NAME OF PURCHASER: CHYNA CHRISTENSEN. Notice of Intent to Request Redaction Deadline Due By 08/27/2024. Redaction Request Due By09/10/2024. Redacted Transcript Submission Due By 09/20/2024. Transcript access will be restricted through 11/18/2024.) |

9/6/24, 3:06 PM

| | | |
|---|---|---|
| 08/23/2024 | | Transcribers Acknowledgement of Request for Transcript of Testimony/Proceeding Received on 8/23/2024. The Reporter Expects to Have the Transcript Completed by 8/24/2024, . (Hudson, Toni) (related document(s): 421 Transcript Request by Genevieve Graham Transcript request sent to Transcriber: Exceptional Reporting Services (Related Document(s): **Hearing RESET FROM 8/2/24 TO 8/22/24** (Related Document(s): 322 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (related document(s): 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)))) **Confirmation Hearing Set For 8/22/2024 at 09:30 AM at Austin Courtroom 1** ...*NO FURTHER NOTICE TO BE GIVEN BY THE COURT...*)) |
| 08/23/2024 | 425 (2 pgs) | Transcript Request by Chyna Christensen. (Sather, Stephen) (related document(s): **Hearing RESET FROM 8/2/24 to 8/22/24** (Related Document(s): 33 Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)), 234 Second Motion For Contempt filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order)(Hirsch, Kyle) (Related Document(s): 221 Order Regarding (related document(s): 198 Motion for an Order to Show Cause Why Galleria Loop Note Holder, LLC Should Not Be Held in Contempt and Sanctioned filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Exhibit Exhibits 1 - 3 # 2 Proposed Order Order to Show Cause)(Hirsch, Kyle) (Related Document(s): 189 Order Regarding (related document(s): 124 Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibit 1 # 3 Exhibit Exhibit 2 # 4 Exhibit Exhibit 3)(Hirsch, Kyle) (Related Document(s): 38 Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) (Order entered on 6/5/2024))) (Order entered on 6/28/2024)), 253 Motion to Convert Case From Chapter 11 to Chapter 7 ( Filing Fee: $ 15.00 ) filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC (Attachments: # 1 Proposed Order # 2 Mailing Matrix), 277 Motion to Disregard and/or Designate Insider Votes filed by Brigid K Ndege for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order), 318 Motion to Temporarily Allow Claims for Purposes of Voting filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order), 320 Motion Xavier Academy's Motion to Estimate Claim for Voting Purposes Only filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC (Attachments: # 1 Proposed Order # 2 Mailing Matrix), 322 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)))) **Hearing Scheduled For 8/22/2024 at 09:30 AM at Austin Courtroom 1** ) |
| 08/23/2024 | 426 (1 pg) | Transcript Request by Chyna Christensen. (Sather, Stephen) (related document(s): **Hearing RESET FROM 8/2/24 to 8/22/24** (Related |

| | | |
|---|---|---|
| | | Document(s): 33 Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document: 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)), 234 Second Motion For Contempt filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order)(Hirsch, Kyle) (Related Document(s): 221 Order Regarding (related document(s): 198 Motion for an Order to Show Cause Why Galleria Loop Note Holder, LLC Should Not Be Held in Contempt and Sanctioned filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Exhibit Exhibits 1 - 3 # 2 Proposed Order Order to Show Cause)(Hirsch, Kyle) (Related Document: 189 Order Regarding (related document(s): 124 Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibit 1 # 3 Exhibit Exhibit 2 # 4 Exhibit Exhibit 3)(Hirsch, Kyle) (Related Document: 38 Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) (Order entered on 6/5/2024))) (Order entered on 6/28/2024), 253 Motion to Convert Case From Chapter 11 to Chapter 7 ( Filing Fee: $ 15.00 ) filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC (Attachments: # 1 Proposed Order # 2 Mailing Matrix), 277 Motion to Disregard and/or Designate Insider Votes filed by Brigid K Ndege for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order), 318 Motion to Temporarily Allow Claims for Purposes of Voting filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order), 320 Motion Xavier Academy's Motion to Estimate Claim for Voting Purposes Only filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC (Attachments: # 1 Proposed Order # 2 Mailing Matrix), 322 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)))) **Hearing Scheduled For 8/22/2024 at 09:30 AM at Austin Courtroom 1** ) |
| 08/23/2024 | 427 (1 pg) | Transcript Request by Kyle S. Hirsch. (Hirsch, Kyle) (related document(s): **Hearing CONTINUED FROM 8/2/24 TO 8/22/24** (Related Document(s): 318 Motion to Temporarily Allow Claims for Purposes of Voting filed by Stephen W. Sather for Debtor 1001 WL, LLC ) **Hearing Scheduled For 8/22/2024 at 09:30 AM at Austin Courtroom 1** ...*NO FURTHER NOTICE TO BE GIVEN BY THE COURT...*, **Hearing CONTINUED FROM 8/2/24 TO 8/22/24** (Related Document(s): 253 Motion to Convert Case From Chapter 11 to Chapter 7 filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC ) **Hearing Scheduled For 8/22/2024 at 09:30 AM at Austin Courtroom 1** ...*NO FURTHER NOTICE TO BE GIVEN BY THE COURT...*, 371 **Hearing CONTINUED FROM 8/2/24 TO 8/22/24** (Related Document(s): 320 Motion Xavier Academy's Motion to Estimate Claim for Voting Purposes Only filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC ) **Hearing Scheduled For 8/22/2024 at 09:30 AM at Austin Courtroom 1** ...*NO FURTHER NOTICE TO BE GIVEN BY THE COURT...*, **Hearing CONTINUED FROM 8/2/24 TO 8/22/24** (Related Document(s): 234 Second Motion For Contempt filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Related Document(s): 221 Order Regarding (related document(s): 198 Motion for an Order to Show Cause |

| | | |
|---|---|---|
| | | Why Galleria Loop Note Holder, LLC Should Not Be Held in Contempt and Sanctioned filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Related Document(s): 189 Order Regarding (related document(s): 124 Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Related Document: 38 Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) (Order entered on 6/5/2024))) (Order entered on 6/28/2024))) **Hearing Scheduled For 8/22/2024 at 09:30 AM at Austin Courtroom 1** ...*NO FURTHER NOTICE TO BE GIVEN BY THE COURT...*, **Hearing CONTINUED FROM 8/2/24 TO 8/22/24** (Related Document(s): 277 Motion to Disregard and/or Designate Insider Votes filed by Brigid K Ndege for Creditor TIG Romspen US Master Mortgage LP ) **Hearing Scheduled For 8/22/2024 at 09:30 AM at Austin Courtroom 1** ...*NO FURTHER NOTICE TO BE GIVEN BY THE COURT...*, **Hearing RESET FROM 8/2/24 TO 8/22/24** (Related Document(s): 322 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (related document(s): 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)))) **Confirmation Hearing Set For 8/22/2024 at 09:30 AM at Austin Courtroom 1** ...*NO FURTHER NOTICE TO BE GIVEN BY THE COURT...*) |
| 08/24/2024 | 428 (7 pgs) | Witness and Exhibit List for Matters Set for August 28, 2024, Hearing filed by Brigid K Ndege for Creditor TIG Romspen US Master Mortgage LP. (Ndege, Brigid) (Related Document(s): **Hearing CONTINUED FROM 8/2/24 TO 8/28/24** (Related Document(s): 33 Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC )) **Hearing Scheduled For 8/28/2024 at 09:30 AM at Austin Courtroom 1** ...*NO FURTHER NOTICE TO BE GIVEN BY THE COURT...*, **Confirmation Hearing Continued** (Related Document(s): 322 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)))) **Hearing Scheduled For 8/28/2024 at 08:30 AM at Austin Courtroom 1** , **Hearing Reset** (Related Document(s): 234 Second Motion For Contempt filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order)(Hirsch, Kyle) (Related Document(s): 221 Order Regarding (related document(s): 198 Motion for an Order to Show Cause Why Galleria Loop Note Holder, LLC Should Not Be Held in Contempt and Sanctioned filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Exhibit Exhibits 1 - 3 # 2 Proposed Order Order to Show Cause)(Hirsch, Kyle) (Related Document(s): 189 Order Regarding (related document(s): 124 Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibit 1 # 3 Exhibit Exhibit 2 # 4 Exhibit Exhibit 3)(Hirsch, Kyle) (Related Document(s): 38 Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) (Order entered on 6/5/2024))) (Order entered on 6/28/2024))) **Hearing Scheduled For 8/28/2024 at 09:30 AM at Austin Courtroom 1** , **STATUS Hearing to Consider and Act Upon** |

| | | |
|---|---|---|
| | | the Following: (Related Document(s): <u>300</u> Objection to Claim 1-2, Tig Romspen US Master Mortgage, LP with Notice thereof, *(30 Day Objection Language)* Filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) **Status Hearing Set For 8/28/2024 at 09:30 AM at Austin Courtroom 1 , Hearing Reset** (Related Document(s): <u>207</u> Application to Employ Special Counsel, The Steidley Law Firm *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) **Hearing Scheduled For 8/28/2024 at 09:30 AM at Austin Courtroom 1** *No further notice required per Court.*) |
| 08/24/2024 | <u>429</u> (1 pg) | Transcript regarding Hearing Held 8/22/24 - MOTIONS HEARING (EXCLUDING ERIC RODRIGUEZ'S TESTIMONY) THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 11/22/2024. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING, Telephone number 361 949-2988. - NAME OF PURCHASER: GENEVIEVE M. GRAHAM. Notice of Intent to Request Redaction Deadline Due By 09/3/2024. Redaction Request Due By09/16/2024. Redacted Transcript Submission Due By 09/24/2024. Transcript access will be restricted through 11/22/2024. (Hudson, Toni) |
| 08/24/2024 | | Transcribers Notice of Purchase of Restricted Access Transcript - Name of Purchaser: GENEVIEVE M. GRAHAM. (Hudson, Toni) (related document(s): <u>423</u> Transcript regarding Hearing Held 8/22/24 - PARTIAL TRANSCRIPT / TESTIMONY OF ERIC RODRIGUEZ - THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 11/21/2024. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING, Telephone number 361 949-2988. - NAME OF PURCHASER: CHYNA CHRISTENSEN. Notice of Intent to Request Redaction Deadline Due By 08/30/2024. Redaction Request Due By09/13/2024. Redacted Transcript Submission Due By 09/23/2024. Transcript access will be restricted through 11/21/2024.) |
| 08/24/2024 | <u>430</u> (6 pgs) | BNC Certificate of Mailing (Related Document(s): <u>413</u> Order Allowing Extension of Time, (ECF No. 258 and ECF No. 338) (related document(s): <u>380</u> Unopposed Motion to Extend Time to Respond to Debtor's Objection to Sonder's Claim (ECF No. 258) and Motion to Assume (ECF No. 338) filed by Broocks Wilson for Creditor Sonder USA Inc. (Attachments: # 1 Proposed Order)) ,; (Order entered on 8/22/2024)) Notice Date 08/24/2024. (Admin.) |
| 08/24/2024 | <u>431</u> (6 pgs) | BNC Certificate of Mailing (Related Document(s): <u>414</u> Order Mooting (related document(s): <u>320</u> Motion Xavier Academy's Motion to Estimate Claim for Voting Purposes Only filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC (Attachments: # 1 Proposed Order # 2 Mailing Matrix)) (Order entered on 8/22/2024)) Notice Date 08/24/2024. (Admin.) |
| 08/24/2024 | <u>432</u> (7 pgs) | BNC Certificate of Mailing (Related Document(s): <u>415</u> Order Withdrawing (related document(s): <u>253</u> Motion to Convert Case From Chapter 11 to Chapter 7 ( Filing Fee: $ 15.00 ) filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC (Attachments: # 1 |

9/6/24, 3:06 PM

U.S.B.C. Western District of Texas (LIVE)

| | | |
|---|---|---|
| | | Proposed Order # 2 Mailing Matrix)) (Order entered on 8/22/2024)) Notice Date 08/24/2024. (Admin.) |
| 08/26/2024 | <u>433</u><br>(1 pg) | Transcript Request by Chyna Christensen. Transcript request sent to Transcriber: Exceptional Reporting Services (Related Document(s): **Hearing RESET FROM 8/2/24 TO 8/22/24** (Related Document(s): <u>322</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (related document(s): <u>182</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (related document(s): <u>175</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (related document(s): <u>152</u> Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)))) **Confirmation Hearing Set For 8/22/2024 at 09:30 AM at Austin Courtroom 1** ...*NO FURTHER NOTICE TO BE GIVEN BY THE COURT...*) (Schoener, Lauren) |

| | | |
|---|---|---|
| | 434 (1 pg) | Transcript Request by Chyna Christensen. Transcript request sent to Transcriber: Exceptional Reporting Services (Related Document(s): **Hearing Reset** (Related Document(s): 234 Second Motion For Contempt filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order)(Hirsch, Kyle) (Related Document(s): 221 Order Regarding (related document(s): 198 Motion for an Order to Show Cause Why Galleria Loop Note Holder, LLC Should Not Be Held in Contempt and Sanctioned filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Exhibit Exhibits 1 - 3 # 2 Proposed Order Order to Show Cause)(Hirsch, Kyle) (Related Document(s): 189 Order Regarding (related document(s): 124 Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibit 1 # 3 Exhibit Exhibit 2 # 4 Exhibit Exhibit 3)(Hirsch, Kyle) (Related Document(s): 38 Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) (Order entered on 6/5/2024)) (Order entered on 6/28/2024))) **Hearing Scheduled For 8/28/2024 at 09:30 AM at Austin Courtroom 1** , Hearing Held: GRANTED FOR REASONS SET FORTH ON THE RECORD. ORDER TO COME FROM COURT. (Related Document(s): 318 Motion to Temporarily Allow Claims for Purposes of Voting filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) , Hearing Held: WITHDRAWN. (Related Document(s): 253 Motion to Convert Case From Chapter 11 to Chapter 7 ( Filing Fee: $ 15.00 ) filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC (Attachments: # 1 Proposed Order # 2 Mailing Matrix)) , Hearing Held: MOOT. (Related Document(s): 320 Motion Xavier Academy's Motion to Estimate Claim for Voting Purposes Only filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC (Attachments: # 1 Proposed Order # 2 Mailing Matrix)) , Hearing Held: APPROVED. REVISED ORDER TO COME FROM MR. SATHER. (Related Document(s): 390 Motion to Approve Compromise under Rule 9019 (Adversary Case Number: (Adv. No. 24-1030)) filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order) **Order due by 9/5/2024** , Hearing Held: TO BE SET FOR STATUS HEARING 8/28/24 at 9:30 in AUSTIN COURTROOM 1. (Related Document(s): 300 Objection to Claim 1-2, Tig Romspen US Master Mortgage, LP with Notice thereof, *(30 Day Objection Language)* Filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) , Hearing Held: DENIED FOR REASONS SET FORTH ON THE RECORD. ORDER TO COME FROM COURT. (Related Document(s): 277 Motion to Disregard and/or Designate Insider Votes filed by Brigid K Ndege for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order) ) (Schoener, Lauren) |
| 08/26/2024 | | |
| 08/26/2024 | 435 (1 pg) | Transcript Request by Kyle Hirsch. Transcript request sent to Transcriber: Exceptional Reporting Services (Related Document(s): **Confirmation Hearing Continued** (Related Document(s): 322 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)))) **Hearing Scheduled For 8/28/2024 at 08:30 AM at Austin Courtroom 1** , **Hearing Reset** (Related Document(s): 234 Second Motion For Contempt filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order)(Hirsch, Kyle) (Related Document(s): 221 Order Regarding (related document(s): 198 Motion for an Order to |

9/6/24, 3:06 PM

U.S.B.C. Western District of Texas (LIVE)

| | | |
|---|---|---|
| | | Show Cause Why Galleria Loop Note Holder, LLC Should Not Be Held in Contempt and Sanctioned filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Exhibit Exhibits 1 - 3 # 2 Proposed Order Order to Show Cause)(Hirsch, Kyle) (Related Document(s): 189 Order Regarding (related document(s): 124 Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibit 1 # 3 Exhibit Exhibit 2 # 4 Exhibit Exhibit 3)(Hirsch, Kyle) (Related Document(s): 38 Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) (Order entered on 6/5/2024)) (Order entered on 6/28/2024))) **Hearing Scheduled For 8/28/2024 at 09:30 AM at Austin Courtroom 1** , Hearing Held: GRANTED FOR REASONS SET FORTH ON THE RECORD. ORDER TO COME FROM COURT. (Related Document(s): 318 Motion to Temporarily Allow Claims for Purposes of Voting filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) , Hearing Held: WITHDRAWN. (Related Document(s): 253 Motion to Convert Case From Chapter 11 to Chapter 7 ( Filing Fee: $ 15.00 ) filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC (Attachments: # 1 Proposed Order # 2 Mailing Matrix)) , Hearing Held: MOOT. (Related Document(s): 320 Motion Xavier Academy's Motion to Estimate Claim for Voting Purposes Only filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC (Attachments: # 1 Proposed Order # 2 Mailing Matrix)) , Hearing Held: APPROVED. REVISED ORDER TO COME FROM MR. SATHER. (Related Document(s): 390 Motion to Approve Compromise under Rule 9019 (Adversary Case Number: (Adv. No. 24-1030)) filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order) **Order due by 9/5/2024** , Hearing Held: TO BE SET FOR STATUS HEARING 8/28/24 at 9:30 in AUSTIN COURTROOM 1. (Related Document(s): 300 Objection to Claim 1-2, Tig Romspen US Master Mortgage, LP with Notice thereof, *(30 Day Objection Language)* Filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) , Hearing Held: DENIED FOR REASONS SET FORTH ON THE RECORD. ORDER TO COME FROM COURT. (Related Document(s): 277 Motion to Disregard and/or Designate Insider Votes filed by Brigid K Ndege for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order)) ) (Schoener, Lauren) |
| 08/26/2024 | 436 (3 pgs) | Objection Filed by Brigid K Ndege for Creditor TIG Romspen US Master Mortgage LP (Ndege, Brigid) (related document(s): 366 Application to Employ Public Adjustor, Balance Companies, LLC *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) |

| | | |
|---|---|---|
| 08/26/2024 | | Transcribers Notice of Purchase of Restricted Access Transcript - Name of Purchaser: CHYNA CHRISTENSEN. (Hudson, Toni) (related document(s): 429 Transcript regarding Hearing Held 8/22/24 - MOTIONS HEARING (EXCLUDING ERIC RODRIGUEZ'S TESTIMONY) THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 11/22/2024. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING, Telephone number 361 949-2988. - NAME OF PURCHASER: GENEVIEVE M. GRAHAM. Notice of Intent to Request Redaction Deadline Due By 09/3/2024. Redaction Request Due By09/16/2024. Redacted Transcript Submission Due By 09/24/2024. Transcript access will be restricted through 11/22/2024.) |
| 08/26/2024 | | Request for Zoom Appearance(Who: Wes Roitman and Scott Mestrezat (witnesses and representatives of TIG Rompsen US Master Mortgage LP), Reason: To avoid unnecessary travel expense for anticipated short testimony, ) (Date and Time of Hearing: August 28, 2024 at 8:30 a.m.) filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP. (Hirsch, Kyle) (Related Document(s): **Confirmation Hearing Continued** (Related Document(s): 322 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)))) **Hearing Scheduled For 8/28/2024 at 08:30 AM at Austin Courtroom 1 , Hearing Reset** (Related Document(s): 234 Second Motion For Contempt filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order) (Hirsch, Kyle) (Related Document(s): 221 Order Regarding (related document(s): 198 Motion for an Order to Show Cause Why Galleria Loop Note Holder, LLC Should Not Be Held in Contempt and Sanctioned filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Exhibit Exhibits 1 - 3 # 2 Proposed Order Order to Show Cause)(Hirsch, Kyle) (Related Document(s): 189 Order Regarding (related document(s): 124 Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibit 1 # 3 Exhibit Exhibit 2 # 4 Exhibit Exhibit 3)(Hirsch, Kyle) (Related Document(s): 38 Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) (Order entered on 6/5/2024))) (Order entered on 6/28/2024))) **Hearing Scheduled For 8/28/2024 at 09:30 AM at Austin Courtroom 1 , STATUS Hearing to Consider and Act Upon the Following:** (Related Document(s): 300 Objection to Claim 1-2, Tig Romspen US Master Mortgage, LP with Notice thereof, *(30 Day Objection Language)* Filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) **Status Hearing Set For 8/28/2024 at 09:30 AM at Austin Courtroom 1 , Hearing Reset** (Related Document(s): 207 Application to Employ Special Counsel, The Steidley Law Firm *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) **Hearing Scheduled For 8/28/2024 at 09:30 AM at Austin Courtroom 1** *No further notice required per Court.*) |
| 08/26/2024 | | Request for Zoom Appearance(Who: Maha Ghyas, Reason: Ms. Ghyas is in Houston and would like to save on travel costs as she is only monitoring the |

proceedings, ) (Date and Time of Hearing: 8/28/2024 at 8:30 a.m.) filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC. (Graham, Genevieve) (Related Document(s): **Confirmation Hearing Continued** (Related Document(s): 322 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)))) **Hearing Scheduled For 8/28/2024 at 08:30 AM at Austin Courtroom 1 , Hearing Reset** (Related Document(s): 234 Second Motion For Contempt filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order)(Hirsch, Kyle) (Related Document(s): 221 Order Regarding (related document(s): 198 Motion for an Order to Show Cause Why Galleria Loop Note Holder, LLC Should Not Be Held in Contempt and Sanctioned filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Exhibit Exhibits 1 - 3 # 2 Proposed Order Order to Show Cause)(Hirsch, Kyle) (Related Document(s): 189 Order Regarding (related document(s): 124 Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibit 1 # 3 Exhibit Exhibit 2 # 4 Exhibit Exhibit 3)(Hirsch, Kyle) (Related Document(s): 38 Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) (Order entered on 6/5/2024))) (Order entered on 6/28/2024)) **Hearing Scheduled For 8/28/2024 at 09:30 AM at Austin Courtroom 1 , STATUS Hearing to Consider and Act Upon the Following:** (Related Document(s): 300 Objection to Claim 1-2, Tig Romspen US Master Mortgage, LP with Notice thereof, *(30 Day Objection Language)* Filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) **Status Hearing Set For 8/28/2024 at 09:30 AM at Austin Courtroom 1 , Hearing Reset** (Related Document(s): 207 Application to Employ Special Counsel, The Steidley Law Firm *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order) **Hearing Scheduled For 8/28/2024 at 09:30 AM at Austin Courtroom 1** *No further notice required per Court.*)

| | | |
|---|---|---|
| 08/26/2024 | | Transcribers Notice of Purchase of Restricted Access Transcript - Name of Purchaser: KYLE S. HIRSCH. (Hudson, Toni) (related document(s): 423 Transcript regarding Hearing Held 8/22/24 - PARTIAL TRANSCRIPT / TESTIMONY OF ERIC RODRIGUEZ - THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 11/21/2024. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING, Telephone number 361 949-2988. - NAME OF PURCHASER: CHYNA CHRISTENSEN. Notice of Intent to Request Redaction Deadline Due By 08/30/2024. Redaction Request Due By09/13/2024. Redacted Transcript Submission Due By 09/23/2024. Transcript access will be restricted through 11/21/2024., 429 Transcript regarding Hearing Held 8/22/24 - MOTIONS HEARING (EXCLUDING ERIC RODRIGUEZ'S TESTIMONY) THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 11/22/2024. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING, Telephone number 361 949-2988. - NAME OF |

U.S.B.C. Western District of Texas (LIVE)

| | | |
|---|---|---|
| | | PURCHASER: GENEVIEVE M. GRAHAM. Notice of Intent to Request Redaction Deadline Due By 09/3/2024. Redaction Request Due By09/16/2024. Redacted Transcript Submission Due By 09/24/2024. Transcript access will be restricted through 11/22/2024.) |
| 08/26/2024 | | Request for Zoom Appearance(Who: Shea N. Palavan, Reason: to reduce costs to client and avoid unnecessary travel time and costs, ) ) (Date and Time of Hearing: 8/28/2024 at 8:30 a.m.) filed by Shea Neal Palavan for Interested Party Galleria Loop Note Holder, LLC. (Palavan, Shea) (Related Document(s): 207 Application to Employ Special Counsel, The Steidley Law Firm *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order), 234 Second Motion For Contempt filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order)(Hirsch, Kyle) (Related Document(s): 221 Order Regarding (related document(s): 198 Motion for an Order to Show Cause Why Galleria Loop Note Holder, LLC Should Not Be Held in Contempt and Sanctioned filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Exhibit Exhibits 1 - 3 # 2 Proposed Order Order to Show Cause)(Hirsch, Kyle) (Related Document(s): 189 Order Regarding (related document(s): 124 Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibit 1 # 3 Exhibit Exhibit 2 # 4 Exhibit Exhibit 3)(Hirsch, Kyle) (Related Document(s): 38 Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) (Order entered on 6/5/2024))) (Order entered on 6/28/2024)), 300 Objection to Claim 1-2, Tig Romspen US Master Mortgage, LP with Notice thereof, *(30 Day Objection Language)* Filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order), 322 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)))) |
| 08/26/2024 | 437 (5 pgs; 2 docs) | Objection to Professional Fees Filed by Brigid K Ndege for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Exhibit A) (Ndege, Brigid) (related document(s): 365 First Application for Compensation *(21 Day Objection Language)*, Fees $ 72,550.00, Expenses $ 821.35, For Time Period From 2/6/24 To Time Period Ending 6/30/24 filed by Stephen W. Sather for Attorney Barron & Newburger, P.C. (Attachments: # 1 Proposed Order)) |
| 08/27/2024 | | **EXPEDITED Hearing to Consider and Act Upon the Following:** (Related Document(s): 410 Motion to Convert Hearing on Claims Objection to Status Conference and Apply Adversary Rules filed by Stephen W. Sather for Debtor 1001 WL, LLC (Related Document(s): 300 Objection to Claim 1-2, Tig Romspen US Master Mortgage, LP with Notice thereof, *(30 Day Objection Language)* Filed by Stephen W. Sather for Debtor 1001 WL, LLC )) **Hearing Scheduled For 8/28/2024 at 09:30 AM at Austin Courtroom 1** ...*COURT REQUESTS THE HEARING...COUNSEL FOR MOVANT IS RESPONSIBLE FOR NOTICE OF HEARING...* (Lopez, Jennifer) |
| 08/27/2024 | | **Judge's Notice of Party Permitted to Appear via Telephone/ZOOM** (Related Document(s): Request for Zoom Appearance(Who: **Wes Roitman and Scott Mestrezat** (witnesses and representatives of TIG Rompsen US |

| | | |
|---|---|---|
| | | Master Mortgage LP), Reason: To avoid unnecessary travel expense for anticipated short testimony, ) (Date and Time of Hearing: August 28, 2024 at 8:30 a.m.) filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP. (Hirsch, Kyle) , Request for Zoom Appearance(Who: **Maha Ghyas**, Reason: Ms. Ghyas is in Houston and would like to save on travel costs as she is only monitoring the proceedings, ) (Date and Time of Hearing: 8/28/2024 at 8:30 a.m.) filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC. (Graham, Genevieve) ) **https://www.zoomgov.com/my/robinson.txwb via Zoom or Call 669-254-5252 Meeting ID: 161 0862 5245...***FOR MORE DETAILED INFORMATION PLEASE REVIEW THE TELEPHONIC APPEARANCE PROCEDURES ON JUDGE ROBINSON'S INFORMATION PAGE FOUND AT WWW.TXWB.USCOURTS.GOV* (Lopez, Jennifer) |
| 08/27/2024 | <u>438</u><br>(5 pgs) | Response Filed by Stephen W. Sather for Attorney Barron & Newburger, P.C. (Sather, Stephen) (related document(s): <u>437</u> Objection to Professional Fees Filed by Brigid K Ndege for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Exhibit A) (Ndege, Brigid) (related document(s): <u>365</u> First Application for Compensation *(21 Day Objection Language)*, Fees $ 72,550.00, Expenses $ 821.35, For Time Period From 2/6/24 To Time Period Ending 6/30/24 filed by Stephen W. Sather for Attorney Barron & Newburger, P.C. (Attachments: # 1 Proposed Order))) |
| 08/27/2024 | <u>439</u><br>(1 pg) | **Hearing to Consider and Act Upon the Following:** (Related Document(s): <u>259</u> Objection to Claim 6 Xavier Academy, LLC with Notice thereof, *(30 Day Objection Language)* Filed by Stephen W. Sather for Debtor 1001 WL, LLC ) **Hearing Scheduled For 9/26/2024 at 09:30 AM at Austin Courtroom 1** ... *Five calendar days before the hearing, exhibits must be: (1) mailed to U.S. Bankruptcy Court, Attn: Jennifer Lopez, Homer Thornberry Judicial Bldg., 903 San Jacinto, Suite 322, Austin, TX 78701 and (2) emailed to Adam Schmit at Adam_Schmit@txwb.uscourts.gov AND Jennifer Lopez at jennifer_lopez@txwb.uscourts.gov....You must also email Jennifer Lopez and Adam Schmit and request a special setting if your time estimate for both sides exceeds 30 minutes.* (Lopez, Jennifer) |
| 08/27/2024 | <u>440</u><br>(5 pgs) | Notice of Hearing filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (Related Document(s): <u>410</u> Motion to Convert Hearing on Claims Objection to Status Conference and Apply Adversary Rules filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): <u>300</u> Objection to Claim 1-2, Tig Romspen US Master Mortgage, LP with Notice thereof, *(30 Day Objection Language)* Filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order))) |
| 08/27/2024 | | **Judge's Notice of Party Permitted to Appear via Telephone/ZOOM** (Related Document(s): Request for Zoom Appearance(Who: Shea N. Palavan, Reason: to reduce costs to client and avoid unnecessary travel time and costs, ) (Date and Time of Hearing: 8/28/2024 at 8:30 a.m.) filed by Shea Neal Palavan for Interested Party Galleria Loop Note Holder, LLC. (Palavan, Shea) **https://www.zoomgov.com/my/robinson.txwb via Zoom or Call 669-254-5252 Meeting ID: 161 0862 5245...***FOR MORE DETAILED INFORMATION PLEASE REVIEW THE TELEPHONIC APPEARANCE PROCEDURES ON JUDGE ROBINSON'S INFORMATION PAGE FOUND AT WWW.TXWB.USCOURTS.GOV* (Lopez, Jennifer) |
| 08/27/2024 | <u>441</u><br>(1 pg) | **Hearing to Consider and Act Upon the Following:** (Related Document(s): <u>365</u> First Application for Compensation *(21 Day Objection Language)*, Fees $ 72,550.00, Expenses $ 821.35, For Time Period From |

U.S.B.C. Western District of Texas (LIVE)

| | | |
|---|---|---|
| | | 2/6/24 To Time Period Ending 6/30/24 filed by Stephen W. Sather for Attorney Barron & Newburger, P.C. ) **Hearing Scheduled For 9/26/2024 at 09:30 AM at Austin Courtroom 1** ... *Five calendar days before the hearing, exhibits must be: (1) mailed to U.S. Bankruptcy Court, Attn: Jennifer Lopez, Homer Thornberry Judicial Bldg., 903 San Jacinto, Suite 322, Austin, TX 78701 and (2) emailed to Adam Schmit at Adam_Schmit@txwb.uscourts.gov AND Jennifer Lopez at jennifer_lopez@txwb.uscourts.gov....You must also email Jennifer Lopez and Adam Schmit and request a special setting if your time estimate for both sides exceeds 30 minutes.* (Lopez, Jennifer) |
| 08/27/2024 | <u>442</u><br>(2 pgs) | Amended List of Creditors (modifying creditor(s) Address) filed by Stephen W. Sather for Debtor 1001 WL, LLC. -Declaration for Electronic Filing due by 09/3/2024 (Sather, Stephen) |
| 08/27/2024 | 443 | Declaration for Electronic Filing (Restricted Document) filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (Related Document(s): <u>442</u> Amended List of Creditors (modifying creditor(s) Address) filed by Stephen W. Sather for Debtor 1001 WL, LLC. -Declaration for Electronic Filing due by 09/3/2024) |
| 08/27/2024 | <u>444</u><br>(2 pgs) | Galleria Loop Note Holder, LLC's Witness List for August 28, 2024 Hearing filed by Shea Neal Palavan for Interested Party Galleria Loop Note Holder, LLC. (Palavan, Shea) (Related Document(s): <u>234</u> Second Motion For Contempt filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order)(Hirsch, Kyle) (Related Document(s): <u>221</u> Order Regarding (related document): <u>198</u> Motion for an Order to Show Cause Why Galleria Loop Note Holder, LLC Should Not Be Held in Contempt and Sanctioned filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Exhibit Exhibits 1 - 3 # 2 Proposed Order Order to Show Cause)(Hirsch, Kyle) (Related Document(s): <u>189</u> Order Regarding (related document(s): <u>124</u> Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibit 1 # 3 Exhibit Exhibit 2 # 4 Exhibit Exhibit 3)(Hirsch, Kyle) (Related Document(s): <u>38</u> Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) (Order entered on 6/5/2024))) (Order entered on 6/28/2024)), Hearing Held: TO BE SET FOR STATUS HEARING 8/28/24 at 9:30 in AUSTIN COURTROOM 1. (Related Document(s): <u>300</u> Objection to Claim 1-2, Tig Romspen US Master Mortgage, LP with Notice thereof, *(30 Day Objection Language)* Filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) ) |
| 08/27/2024 | <u>445</u><br>(6 pgs) | Galleria Loop Note Holder's Response (Palavan, Shea) (Related Document(s): <u>234</u> Second Motion For Contempt filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order)(Hirsch, Kyle) (Related Document(s): <u>221</u> Order Regarding (related document): <u>198</u> Motion for an Order to Show Cause Why Galleria Loop Note Holder, LLC Should Not Be Held in Contempt and Sanctioned filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Exhibit Exhibits 1 - 3 # 2 Proposed Order Order to Show Cause)(Hirsch, Kyle) (Related Document(s): <u>189</u> Order Regarding (related document(s): <u>124</u> Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibit 1 # 3 Exhibit Exhibit 2 # 4 Exhibit Exhibit 3)(Hirsch, Kyle) (Related |

| | | |
|---|---|---|
| | | Document(s): 38 Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) (Order entered on 6/5/2024))) (Order entered on 6/28/2024)), Hearing Held: TO BE SET FOR STATUS HEARING 8/28/24 at 9:30 in AUSTIN COURTROOM 1. (Related Document(s): 300 Objection to Claim 1-2, Tig Romspen US Master Mortgage, LP with Notice thereof, *(30 Day Objection Language)* Filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) )) Modified to correct document title on 8/28/2024 (Schoener, Lauren). |
| 08/27/2024 | 446<br>(3 pgs) | Galleria Loop Note Holder's First Amended Witness List for August 28, 2024 Hearing filed by Shea Neal Palavan for Interested Party Galleria Loop Note Holder, LLC. (Palavan, Shea) (Related Document(s): 444 Galleria Loop Note Holder, LLC's Witness List for August 28, 2024 Hearing filed by Shea Neal Palavan for Interested Party Galleria Loop Note Holder, LLC. (Palavan, Shea) (Related Document(s): 234 Second Motion For Contempt filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order)(Hirsch, Kyle) (Related Document(s): 221 Order Regarding (related document(s): 198 Motion for an Order to Show Cause Why Galleria Loop Note Holder, LLC Should Not Be Held in Contempt and Sanctioned filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Exhibit Exhibits 1 - 3 # 2 Proposed Order Order to Show Cause)(Hirsch, Kyle) (Related Document(s): 189 Order Regarding (related document(s): 124 Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibit 1 # 3 Exhibit Exhibit 2 # 4 Exhibit Exhibit 3)(Hirsch, Kyle) (Related Document(s): 38 Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.))) (Order entered on 6/5/2024))) (Order entered on 6/28/2024)), Hearing Held: TO BE SET FOR STATUS HEARING 8/28/24 at 9:30 in AUSTIN COURTROOM 1. (Related Document(s): 300 Objection to Claim 1-2, Tig Romspen US Master Mortgage, LP with Notice thereof, *(30 Day Objection Language)* Filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) )) |
| 08/27/2024 | 447<br>(7 pgs) | TIG Romspen US Master Mortgage LP's Amended Witness and Exhibit List for August 28, 2024 Hearing filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP. (Hirsch, Kyle) (Related Document(s): 300 Objection to Claim 1-2, Tig Romspen US Master Mortgage, LP with Notice thereof, *(30 Day Objection Language)* Filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order), **Hearing CONTINUED FROM 8/2/24 TO 8/28/24** (Related Document(s): 33 Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC )) **Hearing Scheduled For 8/28/2024 at 09:30 AM at Austin Courtroom 1** ...*NO FURTHER NOTICE TO BE GIVEN BY THE COURT*..., 410 Motion to Convert Hearing on Claims Objection to Status Conference and Apply Adversary Rules filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 300 Objection to Claim 1-2, Tig Romspen US Master Mortgage, LP with Notice thereof, *(30 Day Objection Language)* Filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)), **Confirmation Hearing Continued** (Related Document(s): 322 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for |

| | | |
|---|---|---|
| | | Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)))) **Hearing Scheduled For 8/28/2024 at 08:30 AM at Austin Courtroom 1 , Hearing Reset** (Related Document(s): 234 Second Motion For Contempt filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order)(Hirsch, Kyle) (Related Document(s): 221 Order Regarding (related document(s): 198 Motion for an Order to Show Cause Why Galleria Loop Note Holder, LLC Should Not Be Held in Contempt and Sanctioned filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Exhibit Exhibits 1 - 3 # 2 Proposed Order Order to Show Cause)(Hirsch, Kyle) (Related Document(s): 189 Order Regarding (related document(s): 124 Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibit 1 # 3 Exhibit Exhibit 2 # 4 Exhibit Exhibit 3)(Hirsch, Kyle) (Related Document(s): 38 Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) (Order entered on 6/5/2024))) (Order entered on 6/28/2024)) **Hearing Scheduled For 8/28/2024 at 09:30 AM at Austin Courtroom 1 , STATUS Hearing to Consider and Act Upon the Following:** (Related Document(s): 300 Objection to Claim 1-2, Tig Romspen US Master Mortgage, LP with Notice thereof, *(30 Day Objection Language)* Filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) **Status Hearing Set For 8/28/2024 at 09:30 AM at Austin Courtroom 1 , Hearing Reset** (Related Document(s): 207 Application to Employ Special Counsel, The Steidley Law Firm *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) **Hearing Scheduled For 8/28/2024 at 09:30 AM at Austin Courtroom 1** *No further notice required per Court.*, **EXPEDITED Hearing to Consider and Act Upon the Following:** (Related Document(s): 410 Motion to Convert Hearing on Claims Objection to Status Conference and Apply Adversary Rules filed by Stephen W. Sather for Debtor 1001 WL, LLC (Related Document(s): 300 Objection to Claim 1-2, Tig Romspen US Master Mortgage, LP with Notice thereof, *(30 Day Objection Language)* Filed by Stephen W. Sather for Debtor 1001 WL, LLC )) **Hearing Scheduled For 8/28/2024 at 09:30 AM at Austin Courtroom 1** ...*COURT REQUESTS THE HEARING...COUNSEL FOR MOVANT IS RESPONSIBLE FOR NOTICE OF HEARING...*) |
| 08/28/2024 | 448 (2 pgs) | Notice of Withdrawal of Document filed by Shea Neal Palavan for Interested Party Galleria Loop Note Holder, LLC. (Palavan, Shea) (Related Document(s): 445 Galleria Loop Note Holder's First Amended Witness List for August 28, 2024 Hearing filed by Shea Neal Palavan for Interested Party Galleria Loop Note Holder, LLC. (Palavan, Shea) (Related Document(s): 444 Galleria Loop Note Holder, LLC's Witness List for August 28, 2024 Hearing filed by Shea Neal Palavan for Interested Party Galleria Loop Note Holder, LLC. (Palavan, Shea) (Related Document(s): 234 Second Motion For Contempt filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order)(Hirsch, Kyle) (Related Document(s): 221 Order Regarding (related document(s): 198 Motion for an Order to Show Cause Why Galleria Loop Note Holder, LLC Should Not Be Held in Contempt and Sanctioned filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Exhibit Exhibits 1 - 3 # 2 Proposed Order Order to Show Cause)(Hirsch, Kyle) (Related Document(s): 189 Order Regarding (related document(s): 124 Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # |

| | | |
|---|---|---|
| | | 2 Exhibit Exhibit 1 # 3 Exhibit Exhibit 2 # 4 Exhibit Exhibit 3)(Hirsch, Kyle) (Related Document(s): 38 Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) (Order entered on 6/5/2024))) (Order entered on 6/28/2024)), Hearing Held: TO BE SET FOR STATUS HEARING 8/28/24 at 9:30 in AUSTIN COURTROOM 1. (Related Document(s): 300 Objection to Claim 1-2, Tig Romspen US Master Mortgage, LP with Notice thereof, *(30 Day Objection Language)* Filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) ))) |
| 08/28/2024 | 449<br>(30 pgs) | Chapter 11 Monthly Operating Report for the Month Ending: 07/31/2024 filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) |
| 08/28/2024 | 450<br>(1 pg) | Transcript Request by Genevieve M. Graham. (Graham, Genevieve) (related document(s): **Confirmation Hearing Continued** (Related Document(s): 322 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)))) **Hearing Scheduled For 8/28/2024 at 08:30 AM at Austin Courtroom 1 , Hearing Reset** (Related Document(s): 234 Second Motion For Contempt filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order) (Hirsch, Kyle) (Related Document(s): 221 Order Regarding (related document(s): 198 Motion for an Order to Show Cause Why Galleria Loop Note Holder, LLC Should Not Be Held in Contempt and Sanctioned filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Exhibit Exhibits 1 - 3 # 2 Proposed Order Order to Show Cause)(Hirsch, Kyle) (Related Document(s): 189 Order Regarding (related document(s): 124 Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibit 1 # 3 Exhibit Exhibit 2 # 4 Exhibit Exhibit 3)(Hirsch, Kyle) (Related Document(s): 38 Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) (Order entered on 6/5/2024))) (Order entered on 6/28/2024)) **Hearing Scheduled For 8/28/2024 at 09:30 AM at Austin Courtroom 1 , STATUS Hearing to Consider and Act Upon the Following:** (Related Document(s): 300 Objection to Claim 1-2, Tig Romspen US Master Mortgage, LP with Notice thereof, *(30 Day Objection Language)* Filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) **Status Hearing Set For 8/28/2024 at 09:30 AM at Austin Courtroom 1 , Hearing Reset** (Related Document(s): 207 Application to Employ Special Counsel, The Steidley Law Firm *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) **Hearing Scheduled For 8/28/2024 at 09:30 AM at Austin Courtroom 1** *No further notice required per Court.*) |
| 08/28/2024 | 451<br>(4 pgs) | BNC Certificate of Mailing (Related Document(s): 429 Transcript regarding Hearing Held 8/22/24 - MOTIONS HEARING (EXCLUDING ERIC RODRIGUEZ'S TESTIMONY) THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 11/22/2024. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING, Telephone number 361 949-2988. - NAME OF PURCHASER: GENEVIEVE M. GRAHAM. |

U.S.B.C. Western District of Texas (LIVE)

| | | |
|---|---|---|
| | | Notice of Intent to Request Redaction Deadline Due By 09/3/2024. Redaction Request Due By 09/16/2024. Redacted Transcript Submission Due By 09/24/2024. Transcript access will be restricted through 11/22/2024.) Notice Date 08/28/2024. (Admin.) |
| 08/28/2024 | 453 (1 pg) | Transcript Request by Genevieve M. Graham. Transcript request sent to Transcriber: Exceptional Reporting Services (Related Document(s): **Hearing CONTINUED FROM 8/28/24 TO 8/29/24** (Related Document(s): 322 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)))) **Hearing Scheduled For 8/29/2024 at 08:30 AM at Austin Courtroom 1 ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...*** (Turner, Blayne) (Entered: 08/29/2024) |
| 08/28/2024 | | **Hearing CONTINUED FROM 8/28/24 TO 9/16/24** (Related Document(s): 33 Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC )) **Hearing Scheduled For 9/16/2024 at 02:00 PM at https://www.zoomgov.com/my/robinson.txwb via Zoom or Call 669-254-5252 Meeting ID: 161 0862 5245** (Lopez, Jennifer) (Entered: 09/05/2024) |
| 08/29/2024 | | **Hearing CONTINUED FROM 8/28/24 TO 8/29/24** (Related Document(s): 322 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)))) **Hearing Scheduled For 8/29/2024 at 08:30 AM at Austin Courtroom 1 ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT.*** (Lopez, Jennifer) |
| 08/29/2024 | 452 (3 pgs) | Galleria Loop Note Holder, LLC's First Amended Notice of Withdrawal of Document Inadvertently Filed (D.I.445) filed by Shea Neal Palavan for Interested Party Galleria Loop Note Holder, LLC (Palavan, Shea) (Related Document(s): 445 Galleria Loop Note Holder's Response (Palavan, Shea) (Related Document(s): 234 Second Motion For Contempt filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order)(Hirsch, Kyle) (Related Document(s): 221 Order Regarding (related document(s): 198 Motion for an Order to Show Cause Why Galleria Loop Note Holder, LLC Should Not Be Held in Contempt and Sanctioned filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Exhibit Exhibits 1 - 3 # 2 Proposed Order Order to Show Cause)(Hirsch, Kyle) (Related Document(s): 189 Order Regarding (related document(s): 124 Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibit 1 # 3 Exhibit Exhibit 2 # 4 Exhibit Exhibit 3)(Hirsch, Kyle) (Related Document(s): 38 Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) (Order entered on 6/5/2024))) (Order entered on 6/28/2024)), Hearing Held: TO BE SET FOR STATUS HEARING 8/28/24 at 9:30 in AUSTIN |

| | | |
|---|---|---|
| | | COURTROOM 1. (Related Document(s): 300 Objection to Claim 1-2, Tig Romspen US Master Mortgage, LP with Notice thereof, *(30 Day Objection Language)* Filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) )) Modified to correct document title on 8/28/2024.) |
| 08/29/2024 | | Transcribers Acknowledgement of Request for Transcript of Testimony/Proceeding Received on 8/29/2024. The Reporter Expects to Have the Transcript Completed by 8/30/2024, . (Hudson, Toni) (related document(s): 453 Transcript Request by Genevieve M. Graham. Transcript request sent to Transcriber: Exceptional Reporting Services (Related Document(s): **Hearing CONTINUED FROM 8/28/24 TO 8/29/24** (Related Document(s): 322 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)))) **Hearing Scheduled For 8/29/2024 at 08:30 AM at Austin Courtroom 1** ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...*) ) |
| 08/29/2024 | 454 (1 pg) | Transcript Request by Kyle Hirsch. (Hirsch, Kyle) (related document(s): **Confirmation Hearing Continued** (Related Document(s): 322 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)))) **Hearing Scheduled For 8/28/2024 at 08:30 AM at Austin Courtroom 1 , Hearing Reset** (Related Document(s): 234 Second Motion For Contempt filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order)(Hirsch, Kyle) (Related Document(s): 221 Order Regarding (related document(s): 198 Motion for an Order to Show Cause Why Galleria Loop Note Holder, LLC Should Not Be Held in Contempt and Sanctioned filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Exhibit Exhibits 1 - 3 # 2 Proposed Order Order to Show Cause)(Hirsch, Kyle) (Related Document(s): 189 Order Regarding (related document(s): 124 Motion to Compel Galleria Loop Note Holder, LLC to Comply with Rule 2004 Examination and for Discovery Sanctions filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibit 1 # 3 Exhibit Exhibit 2 # 4 Exhibit Exhibit 3)(Hirsch, Kyle) (Related Document(s): 38 Notice of Service of Subpoena for Rule 2004 Examination filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP.)) (Order entered on 6/5/2024))) (Order entered on 6/28/2024))) **Hearing Scheduled For 8/28/2024 at 09:30 AM at Austin Courtroom 1 , STATUS Hearing to Consider and Act Upon the Following**: (Related Document(s): 300 Objection to Claim 1-2, Tig Romspen US Master Mortgage, LP with Notice thereof, *(30 Day Objection Language)* Filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) **Status Hearing Set For 8/28/2024 at 09:30 AM at Austin Courtroom 1 , Hearing Reset** (Related Document(s): 207 Application to Employ Special Counsel, The Steidley Law Firm *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) **Hearing Scheduled For 8/28/2024 at 09:30 AM at Austin Courtroom 1** *No further notice required per Court.*, **EXPEDITED Hearing to Consider and Act Upon the Following**: (Related Document(s): 410 Motion to Convert Hearing on |

U.S.B.C. Western District of Texas (LIVE)

| | | |
|---|---|---|
| | | Claims Objection to Status Conference and Apply Adversary Rules filed by Stephen W. Sather for Debtor 1001 WL, LLC (Related Document(s): <u>300</u> Objection to Claim 1-2, Tig Romspen US Master Mortgage, LP with Notice thereof, *(30 Day Objection Language)* Filed by Stephen W. Sather for Debtor 1001 WL, LLC )) **Hearing Scheduled For 8/28/2024 at 09:30 AM at Austin Courtroom 1** ...*COURT REQUESTS THE HEARING...COUNSEL FOR MOVANT IS RESPONSIBLE FOR NOTICE OF HEARING...*) |
| 08/29/2024 | <u>455</u> (2 pgs) | Order Regarding (related document(s): <u>318</u> Motion to Temporarily Allow Claims for Purposes of Voting filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) (Order entered on 8/29/2024) (Turner, Blayne) |
| 08/29/2024 | <u>456</u> (2 pgs) | Order Regarding (related document(s): <u>277</u> Motion to Disregard and/or Designate Insider Votes filed by Brigid K Ndege for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order)) (Order entered on 8/29/2024) (Turner, Blayne) |
| 08/29/2024 | <u>457</u> (2 pgs) | Order Granting Objection to Claims (related document(s): <u>279</u> Amended Objection to Scheduled Secured Claim (30 Day Objection Language) Filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order) (Hirsch, Kyle) (related document(s): <u>268</u> Objection To Claim (No Objection Language) Filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order) (Hirsch, Kyle) (related document(s): <u>28</u> Schedules, Statements, and Summary filed by Stephen W. Sather for Debtor 1001 WL, LLC. -Declaration for Electronic Filing due by 03/12/2024 Modified on 7/23/2024 to include to edit no language.) Modified to include objection language 7/24/2024 .) (Order entered on 8/29/2024) (Schoener, Lauren) |
| 08/29/2024 | <u>458</u> (2 pgs) | Order Granting Objection to Claims (related document(s): <u>280</u> Amended Objection to Scheduled Secured Claim (30 Day Objection Language)Filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order) (Hirsch, Kyle) (related document(s): <u>269</u> Objection Filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order) (Hirsch, Kyle) (related document(s): <u>28</u> Schedules, Statements, and Summary filed by Stephen W. Sather for Debtor 1001 WL, LLC. -Declaration for Electronic Filing due by 03/12/2024)) Modified to include objection language on 7/24/2024 .) (Order entered on 8/29/2024) (Schoener, Lauren) |
| 08/29/2024 | <u>459</u> (4 pgs) | BNC Certificate of Mailing (Related Document(s): <u>439</u> **Hearing to Consider and Act Upon the Following:** (Related Document(s): <u>259</u> Objection to Claim 6 Xavier Academy, LLC with Notice thereof, *(30 Day Objection Language)* Filed by Stephen W. Sather for Debtor 1001 WL, LLC ) **Hearing Scheduled For 9/26/2024 at 09:30 AM at Austin Courtroom 1** ... *Five calendar days before the hearing, exhibits must be: (1) mailed to U.S. Bankruptcy Court, Attn: Jennifer Lopez, Homer Thornberry Judicial Bldg., 903 San Jacinto, Suite 322, Austin, TX 78701 and (2) emailed to Adam Schmit at Adam_Schmit@txwb.uscourts.gov AND Jennifer Lopez at jennifer_lopez@txwb.uscourts.gov....You must also email Jennifer Lopez and Adam Schmit and request a special setting if your time estimate for both sides exceeds 30 minutes. )* Notice Date 08/29/2024. (Admin.) |
| 08/29/2024 | <u>460</u> (4 pgs) | BNC Certificate of Mailing (Related Document(s): <u>441</u> **Hearing to Consider and Act Upon the Following:** (Related Document(s): <u>365</u> First Application for Compensation *(21 Day Objection Language)*, Fees $ 72,550.00, Expenses $ 821.35, For Time Period From 2/6/24 To Time |

| | | |
|---|---|---|
| | | Period Ending 6/30/24 filed by Stephen W. Sather for Attorney Barron & Newburger, P.C. ) **Hearing Scheduled For 9/26/2024 at 09:30 AM at Austin Courtroom 1** ... *Five calendar days before the hearing, exhibits must be: (1) mailed to U.S. Bankruptcy Court, Attn: Jennifer Lopez, Homer Thornberry Judicial Bldg., 903 San Jacinto, Suite 322, Austin, TX 78701 and (2) emailed to Adam Schmit at Adam_Schmit@txwb.uscourts.gov AND Jennifer Lopez at jennifer_lopez@txwb.uscourts.gov....You must also email Jennifer Lopez and Adam Schmit and request a special setting if your time estimate for both sides exceeds 30 minutes. )* Notice Date 08/29/2024. (Admin.) |
| 08/29/2024 | | Under Advisement 8/29/24 (Related Document(s): <u>322</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>182</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>175</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>152</u> Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)))) (Schoener, Lauren) (Entered: 08/30/2024) |
| 08/30/2024 | <u>461</u><br>(1 pg) | Transcript Request by Kyle Hirsch. Transcript request sent to Transcriber: Exceptional Reporting Services (Related Document(s): **Hearing CONTINUED FROM 8/28/24 TO 8/29/24** (Related Document(s): <u>322</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>182</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>175</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>152</u> Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)))) **Hearing Scheduled For 8/29/2024 at 08:30 AM at Austin Courtroom 1** ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...*) (Schoener, Lauren) |
| 08/30/2024 | 462 | \*\*\*PDF OF PROPOSED ORDER REMOVED\*\*\* Agreed Order Granting Debtor's Motion to Approve Settlement Agreement Between Xavier Educational Academy LLC, 1001 WL, LLC and Galleria Loop Note Holder, LLC filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC. (Graham, Genevieve) (Related Document(s): <u>390</u> Motion to Approve Compromise under Rule 9019 (Adversary Case Number: (Adv. No. 24-1030)) filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) Modified on 9/3/2024 (Schoener, Lauren). |
| 08/30/2024 | <u>463</u><br>(2 pgs) | Order Sua Sponte Modifying Order (related document(s): <u>359</u> Order Sua Sponte Modifying (related document(s): <u>206</u> Order Modifying (related document(s): <u>151</u> Order Modifying The Stay (related document(s): <u>5</u> Motion for Relief from Stay *(14 Day Objection Language)* ( Filing Fee: $ 199.00 ) filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibits 1-2 # 3 Exhibit Exhibit 3 # 4 Exhibit Exhibit 4 # 5 Exhibit Exhibit 5 # 6 Exhibit Exhibits 6-7 # 7 Exhibit Exhibits 8-11 # 8 Exhibit Exhibits 12-14 # 9 Exhibit Exhibits 15-16 # 10 Exhibit Exhibits 17-21 # 11 Exhibit Exhibits 22-25 # 12 Exhibit Exhibits 26-30)) (Order entered on 5/6/2024)) (Order entered on 6/21/2024)) (Order entered on 8/2/2024)) (Order entered on 8/30/2024) (Schoener, Lauren) |
| 08/30/2024 | <u>464</u><br>(5 pgs) | Sixth Interim Order Granting (related document(s): <u>33</u> Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): |

| | | |
|---|---|---|
| | | 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)), 370 Fifth Interm Order Granting (related document(s): 33 Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): 26 Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order))) (Order entered on 8/6/2024)) (Order entered on 8/30/2024) (Turner, Blayne) |
| 08/30/2024 | 465 (1 pg) | Transcript regarding Hearing Held 8/28/2024 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 11/29/2024. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING, Telephone number 361 949-2988. - NAME OF PURCHASER: GENEVIEVE M. GRAHAM. Notice of Intent to Request Redaction Deadline Due By 09/6/2024. Redaction Request Due By09/20/2024. Redacted Transcript Submission Due By 09/30/2024. Transcript access will be restricted through 11/29/2024. (Hudson, Toni) |
| 08/30/2024 | | Transcribers Notice of Purchase of Restricted Access Transcript - Name of Purchaser: KYLE S. HIRSCH. (Hudson, Toni) (related document(s): 465 Transcript regarding Hearing Held 8/28/2024 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 11/29/2024. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING, Telephone number 361 949-2988. - NAME OF PURCHASER: GENEVIEVE M. GRAHAM. Notice of Intent to Request Redaction Deadline Due By 09/6/2024. Redaction Request Due By09/20/2024. Redacted Transcript Submission Due By 09/30/2024. Transcript access will be restricted through 11/29/2024.) |
| 08/30/2024 | 466 (6 pgs) | First Certificate of Service filed by Reed W. Burritt for Creditor Boxer Property Management Corporation. (Burritt, Reed) |
| 08/31/2024 | 467 (5 pgs) | BNC Certificate of Mailing (Related Document(s): 455 Order Regarding (related document(s): 318 Motion to Temporarily Allow Claims for Purposes of Voting filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) (Order entered on 8/29/2024)) Notice Date 08/31/2024. (Admin.) |
| 08/31/2024 | 468 (5 pgs) | BNC Certificate of Mailing (Related Document(s): 456 Order Regarding (related document(s): 277 Motion to Disregard and/or Designate Insider Votes filed by Brigid K Ndege for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order)) (Order entered on 8/29/2024)) Notice Date 08/31/2024. (Admin.) |
| 08/31/2024 | 469 (5 pgs) | BNC Certificate of Mailing (Related Document(s): 457 Order Granting Objection to Claims (related document(s): 279 Amended Objection to Scheduled Secured Claim (30 Day Objection Language) Filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order) (Hirsch, Kyle) (related document(s): 268 Objection To Claim (No Objection Language) Filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order) (Hirsch, Kyle) (related document(s): 28 Schedules, Statements, and Summary filed by Stephen W. Sather for Debtor 1001 WL, LLC. - |

| | | |
|---|---|---|
| | | Declaration for Electronic Filing due by 03/12/2024) Modified on 7/23/2024 to include to edit no language.) Modified to include objection language 7/24/2024 .) (Order entered on 8/29/2024)) Notice Date 08/31/2024. (Admin.) |
| 08/31/2024 | <u>470</u><br>(5 pgs) | BNC Certificate of Mailing (Related Document(s): <u>458</u> Order Granting Objection to Claims (related document(s): <u>280</u> Amended Objection to Scheduled Secured Claim (30 Day Objection Language)Filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order) (Hirsch, Kyle) (related document(s): <u>269</u> Objection Filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order) (Hirsch, Kyle) (related document(s): <u>28</u> Schedules, Statements, and Summary filed by Stephen W. Sather for Debtor 1001 WL, LLC. -Declaration for Electronic Filing due by 03/12/2024)) Modified to include objection language on 7/24/2024 .) (Order entered on 8/29/2024)) Notice Date 08/31/2024. (Admin.) |
| 09/01/2024 | <u>471</u><br>(5 pgs) | BNC Certificate of Mailing (Related Document(s): <u>463</u> Order Sua Sponte Modifying Order (related document(s): <u>359</u> Order Sua Sponte Modifying (related document(s): <u>206</u> Order Modifying (related document(s): <u>151</u> Order Modifying The Stay (related document(s): <u>5</u> Motion for Relief from Stay (*14 Day Objection Language*) ( Filing Fee: $ 199.00 ) filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order # 2 Exhibit Exhibits 1-2 # 3 Exhibit Exhibit 3 # 4 Exhibit Exhibit 4 # 5 Exhibit Exhibit 5 # 6 Exhibit Exhibits 6-7 # 7 Exhibit Exhibits 8-11 # 8 Exhibit Exhibits 12-14 # 9 Exhibit Exhibits 15-16 # 10 Exhibit Exhibits 17-21 # 11 Exhibit Exhibits 22-25 # 12 Exhibit Exhibits 26-30)) (Order entered on 5/6/2024)) (Order entered on 6/21/2024)) (Order entered on 8/2/2024)) (Order entered on 8/30/2024)) Notice Date 09/01/2024. (Admin.) |
| 09/01/2024 | <u>472</u><br>(8 pgs) | BNC Certificate of Mailing (Related Document(s): <u>464</u> Sixth Interim Order Granting (related document(s): <u>33</u> Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): <u>26</u> Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)), <u>370</u> Fifth Interm Order Granting (related document(s): <u>33</u> Amended Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)(Sather, Stephen) (Related Document(s): <u>26</u> Motion to Use Cash Collateral filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order))) (Order entered on 8/6/2024)) (Order entered on 8/30/2024)) Notice Date 09/01/2024. (Admin.) |
| 09/03/2024 | <u>473</u><br>(2 pgs) | Order Sustaining Objection to Claim (related document(s): <u>324</u> Objection Filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order) (Hirsch, Kyle) (related document(s): <u>28</u> Schedules, Statements, and Summary filed by Stephen W. Sather for Debtor 1001 WL, LLC. -Declaration for Electronic Filing due by 03/12/2024, <u>309</u> Amended Schedules and Summary: Amended Schedule(s): A/B, D, E/F, G, H, ( Filing Fee: $ 34.00 ) filed by Stephen W. Sather for Debtor 1001 WL, LLC. -Declaration for Electronic Filing due by 08/5/2024)) (Order entered on 9/3/2024) (Turner, Blayne) |
| 09/04/2024 | <u>474</u><br>(11 pgs) | Notice of Filing Order Granting Debtor's Motion to Approve Settlement Agreement Between Xavier Educational Academy LLC, 1001 WL, LLC, and Galleria Loop Note Holder, LLC filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC. (Graham, Genevieve) (Related Document(s): <u>390</u> Motion to Approve Compromise under Rule |

| | | 9019 (Adversary Case Number: (Adv. No. 24-1030)) filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) |
|---|---|---|
| 09/04/2024 | <u>475</u><br>(13 pgs) | Notice of Filing Redline to Debtor's Order Granting Debtor's Motion to Approve Settlement Agreement Between Xavier Educational Academy LLC, 1001 WL, LLC, and Galleria Loop Note Holder, LLC filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC. (Graham, Genevieve) (Related Document(s): <u>390</u> Motion to Approve Compromise under Rule 9019 (Adversary Case Number: (Adv. No. 24-1030)) filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order), <u>474</u> Notice of Filing Order Granting Debtor's Motion to Approve Settlement Agreement Between Xavier Educational Academy LLC, 1001 WL, LLC, and Galleria Loop Note Holder, LLC filed by Genevieve M. Graham for Interested Party Xavier Educational Academy, LLC. (Graham, Genevieve) (Related Document(s): <u>390</u> Motion to Approve Compromise under Rule 9019 (Adversary Case Number: (Adv. No. 24-1030)) filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order))) |
| 09/04/2024 | <u>476</u><br>(1 pg) | Transcript Request by Kyle Hirsch. (Hirsch, Kyle) (related document(s): **Hearing CONTINUED FROM 8/28/24 TO 8/29/24** (Related Document(s): <u>322</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>182</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>175</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>152</u> Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)))) **Hearing Scheduled For 8/29/2024 at 08:30 AM at Austin Courtroom 1** ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...*) |
| 09/04/2024 | <u>478</u><br>(2 pgs) | Response Filed by Creditor Drew Dennett (Benitez, Estella) (related document(s): <u>281</u> Amended Objection to Claim (30 Day Objection Language) Filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order) (Hirsch, Kyle) (related document(s): <u>270</u> Objection Filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order) (Hirsch, Kyle) (related document(s): <u>28</u> Schedules, Statements, and Summary filed by Stephen W. Sather for Debtor 1001 WL, LLC. - Declaration for Electronic Filing due by 03/12/2024)) Modified to include objection language on 7/24/2024.) (Entered: 09/05/2024) |
| 09/05/2024 | <u>477</u><br>(2 pgs) | Transcript Request by Sonder USA Inc.. (Wilson, Broocks) (related document(s): **Hearing CONTINUED FROM 8/28/24 TO 8/29/24** (Related Document(s): <u>322</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>182</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>175</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>152</u> Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)))) **Hearing Scheduled For 8/29/2024 at 08:30 AM at Austin Courtroom 1** ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...*) |
| 09/05/2024 | <u>479</u><br>(1 pg) | **Hearing to Consider and Act Upon the Following:** (Related Document(s): <u>338</u> Motion to Assume Lease *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC ) **Hearing Scheduled For 10/10/2024 at 09:30 AM at Austin Courtroom 1** ... *Five calendar days before the hearing, exhibits must be: (I) mailed to U.S. Bankruptcy* |

| | | |
|---|---|---|
| | | *Court, Attn: Jennifer Lopez, Homer Thornberry Judicial Bldg., 903 San Jacinto, Suite 322, Austin, TX 78701 and (2) emailed to Adam Schmit at Adam_Schmit@txwb.uscourts.gov AND Jennifer Lopez at jennifer_lopez@txwb.uscourts.gov....You must also email Jennifer Lopez and Adam Schmit and request a special setting if your time estimate for both sides exceeds 30 minutes. (Lopez, Jennifer)* |
| 09/05/2024 | <u>480</u><br>(1 pg) | **Hearing to Consider and Act Upon the Following:** (Related Document(s): <u>315</u> Application to Employ Broker, CBRE, Inc. *(21 Day Objection Language)* filed by Stephen W. Sather for Debtor 1001 WL, LLC ) **Hearing Scheduled For 10/10/2024 at 09:30 AM at Austin Courtroom 1** ... *Five calendar days before the hearing, exhibits must be: (1) mailed to U.S. Bankruptcy Court, Attn: Jennifer Lopez, Homer Thornberry Judicial Bldg., 903 San Jacinto, Suite 322, Austin, TX 78701 and (2) emailed to Adam Schmit at Adam_Schmit@txwb.uscourts.gov AND Jennifer Lopez at jennifer_lopez@txwb.uscourts.gov....You must also email Jennifer Lopez and Adam Schmit and request a special setting if your time estimate for both sides exceeds 30 minutes. (Lopez, Jennifer)* |
| 09/05/2024 | <u>481</u><br>(1 pg) | Transcript Request by Kyle Hirsch. Transcript request sent to Transcriber: Exceptional Reporting Services (Related Document(s): **Hearing CONTINUED FROM 8/28/24 TO 8/29/24** (Related Document(s): <u>322</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>182</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>175</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>152</u> Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)))) **Hearing Scheduled For 8/29/2024 at 08:30 AM at Austin Courtroom 1** ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...*) (Boyd, Laurie) |
| 09/05/2024 | | Transcribers Acknowledgement of Request for Transcript of Testimony/Proceeding Received on 9/5/2024. The Reporter Expects to Have the Transcript Completed by 9/8/2024, . (Hudson, Toni) (related document(s): <u>481</u> Transcript Request by Kyle Hirsch. Transcript request sent to Transcriber: Exceptional Reporting Services (Related Document(s): **Hearing CONTINUED FROM 8/28/24 TO 8/29/24** (Related Document(s): <u>322</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>182</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>175</u> Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): <u>152</u> Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)))) **Hearing Scheduled For 8/29/2024 at 08:30 AM at Austin Courtroom 1** ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...*) ) |
| 09/05/2024 | <u>482</u><br>(4 pgs) | BNC Certificate of Mailing (Related Document(s): <u>465</u> Transcript regarding Hearing Held 8/28/2024 THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING, TRANSCRIPT RELEASE DATE IS 11/29/2024. Until that time the transcript may be viewed at the Bankruptcy Court or a copy may be obtained from the official court transcriber. Transcriber EXCEPTIONAL REPORTING, Telephone number 361 949-2988. - NAME OF PURCHASER: GENEVIEVE M. GRAHAM. Notice of Intent to Request Redaction Deadline Due By 09/06/2024. Redaction Request Due By09/20/2024. Redacted Transcript Submission |

| | | |
|---|---|---|
| | | Due By 09/30/2024. Transcript access will be restricted through 11/29/2024.) Notice Date 09/05/2024. (Admin.) |
| 09/05/2024 | 483 (5 pgs) | BNC Certificate of Mailing (Related Document(s): 473 Order Sustaining Objection to Claim (related document(s): 324 Objection Filed by Kyle Hirsch for Creditor TIG Romspen US Master Mortgage LP (Attachments: # 1 Proposed Order) (Hirsch, Kyle) (related document(s): 28 Schedules, Statements, and Summary filed by Stephen W. Sather for Debtor 1001 WL, LLC. -Declaration for Electronic Filing due by 03/12/2024, 309 Amended Schedules and Summary: Amended Schedule(s): A/B, D, E/F, G, H, ( Filing Fee: $ 34.00 ) filed by Stephen W. Sather for Debtor 1001 WL, LLC. -Declaration for Electronic Filing due by 08/5/2024)) (Order entered on 9/3/2024) Notice Date 09/05/2024. (Admin.) |
| 09/06/2024 | 484 (2 pgs) | Transcript Request by Broocks Wilson. Transcript request sent to Transcriber: Exceptional Reporting Services (Related Document(s): **Hearing CONTINUED FROM 8/28/24 TO 8/29/24** (Related Document(s): 322 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 182 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 175 Amended Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC. (Sather, Stephen) (related document(s): 152 Chapter 11 Plan filed by Stephen W. Sather for Debtor 1001 WL, LLC.)))) **Hearing Scheduled For 8/29/2024 at 08:30 AM at Austin Courtroom 1** ...*RESET IN OPEN COURT; NO FURTHER NOTICE TO BE GIVEN BY THE COURT...*) (Boyd, Laurie) |
| 09/06/2024 | 485 (4 pgs) | Order Regarding (related document(s): 390 Motion to Approve Compromise under Rule 9019 (Adversary Case Number: (Adv. No. 24-1030)) filed by Stephen W. Sather for Debtor 1001 WL, LLC (Attachments: # 1 Proposed Order)) (Order entered on 9/6/2024) (Benitez, Estella) |

| PACER Service Center | | |
|---|---|---|
| **Transaction Receipt** | | |
| 09/06/2024 14:27:03 | | |
| **PACER Login:** | JetallComp1001 | **Client Code:** | 1 |
| **Description:** | Docket Report | **Search Criteria:** | 24-10119-smr Fil or Ent: filed Doc From: 0 Doc To: 99999999 Term: included Format: html Page counts for documents: included |
| **Billable Pages:** | 30 | **Cost:** | 3.00 |